1
2
3
4
5
6
7      **UNITED STATES DISTRICT COURT**
8      **CENTRAL DISTRICT OF CALIFORNIA**
9      **WESTERN DIVISION**

10   Sound and Color, LLC                )   Case No. 2:22-cv-01508-AB-AS
                                          )
11                  Plaintiff,            )
                                          )   RESPONSE TO DEFENSE
12           v.                           )   STATEMENT OF     UNDISPUTED
                                          )   FACTS AND CONCLUSIONS OF LAW
13   Samuel Smith, *et al.*,              )
                                          )
14                  Defendants.           )
                                          )
15   _____          )   Date:   March 31, 2023
                                          )   Time:   10:00 a.m.
16
                                              Courtroom of the Honorable
17                                            André Birotte, Jr.
                                              United States District Judge
18
19
20
21
22
23
24
25
26
27
28

# **TABLE OF CONTENTS**

**Page**

TABLE OF CONTENTS ................................................................................. i

   (a)   Plaintiff's Musical Composition, "JV" ...................................... 1

   (b)   Defendants' Musical Composition, "SS" ................................... 3

   (c)   Applying the Extrinsic Test, JV and SS Are Not Substantially Similar in Protected Expression ............................... 6

       (1)   The Relevant Elements in a Musicological Analysis ................... 6

       (2)   Lyrics ..................................................................................... 7

           (i)   The Lyrics of JV and SS Share No Similarities Other Than the Words "Dancing with a Stranger" .................. 7

           (ii)   The Lyrics "Dancing with a Stranger" Are Commonplace and Unprotectible ............................. 13

       (3)   Melody ................................................................................ 24

           (i)   The JV Melodic Phrase and The SS Melodic Phrase ........ 25

           (ii)   The Pitch Sequences of the JV Melodic Phrase and SS Melodic Phrase ............................................. 40

           (iii)   No Other Melodies in JV and SS Are Substantially Similar ................................................... 48

       (4)   Harmony .............................................................................. 52

       (5)   Structure.............................................................................. 66

           (i)   The Overall Structures of JV and SS Share Only Generic Similarities.................................................... 66

           (ii)   The Structure of the JV and SS Choruses ........................ 70

           (iii)   The Lyrics "Dancing with a Stranger" in the Choruses of JV and SS .................................... 73

       (6)   Rhythm, Meter, Tempo, and Instrumentation ............................ 79

       (7)   The Overall Occurrences of "Dancing with a Stranger" Lyrics and Melodies in JV and SS................................................. 90

i

(d)    Applying the Extrinsic Test, JV and SS Are Not Substantially Similar in Their Selection and Arrangement of Unprotectible Elements ................................................................................. 93

(1)    The Selection and Arrangement of the Allegedly Similar Elements in JV and SS ......................................................... 93

(2)    The Combination of Lyrics and Melodic Phrases in JV and SS 103

(3)    The Fragmentary Similarities in JV and SS Are Commonplace and Not Protectible ..................................................... 113

(e)    The JV and SS Sound Recordings ....................................... 144

2.    CONCLUSIONS OF LAW ............................................................ 145

(a)    The Court's Jurisdiction ..................................................... 145

(b)    The Summary Judgment Standards ..................................... 145

(c)    Plaintiff Fails to Raise a Genuine Dispute as to Its Claim that SS Infringes the Alleged Copyright in JV ................................ 146

(1)    Plaintiff Fails to Raise a Genuine Dispute as to Whether the SS Musical Composition Copies Protected Aspects of the JV Music Composition ................................................................. 147

(i)    The Extrinsic Test ................................................. 147

(ii)    The Extrinsic Test Applied to JV and SS ................ 150

a.    Lyrics ................................................................................ 152

b.    Melody .............................................................................. 153

c.    Harmony/Chords ............................................................... 154

d.    Structure ........................................................................... 155

e.    Style, Tempo, and Instrumentation .................................... 156

(2)    The Extrinsic Test Applied to Plaintiff's Selection and Arrangement Claim ................................................................. 157

(i)    Plaintiff's Expert Misapplies the Selection and Arrangement Standard ........................................... 158

(ii)    The Selection and Arrangement of Elements in JV and SS Are Significantly Different ................................... 160

(d)    Plaintiff's Vicarious and Contributory Claims ..................... 162

1

3.      CONCLUSION ............................................................................................. 163

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANTS' STATEMENT OF UNDISPUTED FACTS AND CONCLUSIONS OF LAW**

Plaintiff incorporates by reference its evidentiary objections into this response to Defendants' proposed undisputed facts. Plaintiff only responds to the numbered averments and not to the headings.

| **Undisputed Fact** | **Evidence in Support** |
|---|---|
| **(a)   Plaintiff's Musical Composition, "JV"** | |
| **1.**   In February/March 2015, singer and songwriter Jordan Vincent wrote *Dancing with a Stranger* (also known as *Dancing With Strangers*) ("JV"), along with Christopher Miranda of the production duo known as SKX. | First Amended Complaint ("FAC") (Doc. 45) at 1 ¶ 5; Lamm Decl. Audio Ex. 1 (JV Deposit Copy). |
| **RESPONSE**: Admitted | |
| **2.**   Plaintiff also posted a music video for JV on YouTube and elsewhere on the internet. | FAC at 2 ¶¶ 8-10. |
| **RESPONSE**: Admitted | |
| **3.**   The musical composition accompanying the music video | Ferrara Decl. Ex. 1 (Ferrara Report) at 7-8 ¶ 13; Lamm Decl. Ex. 6 (Dr. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| ("JVvid") begins with a piano introduction that is not found in the JV deposit copy, and includes a different interlude that does not include four iterations of the lyrics "dancing with a stranger," but is otherwise the same as the musical composition in the JV deposit copy. | | Stewart Preliminary Report) at 4-5; *compare* Lamm Decl. Audio Ex. 1 (JV Deposit Copy) *with* Ferrara Decl. Audio Ex. 3, Track 5 (JVvid). |
| **RESPONSE**: Admitted. The musical composition at issue appears in Plaintiff's video as well as Plaintiff's deposit copy. | | Exhibit 5 (Plaintiff Music Video) and Exhibit 7 (Plaintiff Deposit Copy), to Doc. No. 1-4 (Notice of Lodging); Vincent Declaration, at ¶4-5. |
| **4.**     JV is in the key of G minor. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 12 ¶ 33; Ex. 2 (Ferrara Rebuttal Report) at 4-5 ¶ 9; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) 5 ¶ 3.a.1; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3. |
| **RESPONSE**: Admitted. By way of further response, Dr. Stewart observes that the analysis used to determine that JV is in the key of G minor also demonstrates that SS is in | | Stewart Dec. Exhibit 2 - Stewart Rebuttal Report at 2-4. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| F minor, not Ab major as Dr. Ferrara and Sadoff opined. | | |
| **(b)    Defendants' Musical Composition, "SS"** | | |
| **5.**    SS was written by Sam Smith, Normani, Jimmy Napes, and the songwriting and producing team Stargate, consisting of Mikkel Eriksen and Tor Hermansen. | | FAC at 12 ¶ 69; 14 ¶¶ 83, 88-90; 16 ¶ 108. |
| **RESPONSE:** Plaintiff admits only that the public writing credits for the song list those authors given that no discovery has taken place regarding who wrote the song. | | |
| **6.**    SS was released as a single on January 11, 2019. | | FAC at 6 ¶ 27. |
| **RESPONSE:** Admitted. | | |
| **7.**    A music video for SS was released to the public. | | FAC at 3 ¶ 18. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE:** Admitted. | | |
| **8.**     The musical composition in the SS music video ("SSvid") differs from the musical composition in the SS deposit copy only in that the music video contains a longer intro. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 8 ¶¶ 15-16; *compare* Lamm Decl. Audio Ex. 2 (SS Deposit Copy) *with* Ferrara Decl. Audio Ex. 3 Track 6 (SS vid). |
| **RESPONSE:** Admitted. | | |
| **9.**     According to Plaintiff's musicology expert, Dr. Stewart, SS is in the key of F minor. | | Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 4. |
| **RESPONSE:** Admitted. | | |
| **10.**     According to Dr. Stewart, "there is some ambiguity" as to whether SS is in the key of F minor or Ab major, and there is "a certain validity as far as it goes" to the analysis of SS in the key of Ab major. | | Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3-4; Ex. 7 (Stewart Rebuttal Report) at 4. |
| **RESPONSE:** Denied as stated. The quotes of Dr. Stewart are accurate but | | Stewart Dec. Exhibit 1 - Stewart Report. at p.2-3, fn2; Exhibit 2 - |

| | **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|---|
| | taken out of context. Dr. Stewart stated that the chord progression used by Defendants' song, the hopscotch schema, is known in the scholarly research as being tonally ambiguous. Dr. Stewart stated in his deposition: "I think the preponderance of the evidence comes down very strongly on F minor. But I don't think that Dr. Ferrara is totally wrong when he hears occasional suggestions of A flat major." In other words, there are suggestions of Ab major in a song that uses an objectively tonally ambiguous chord progression, but the evidence strongly favors the key of F minor. | | Stewart Rebuttal, at p.2, 4, 6 (citing Mark Richards, "Tonal Ambiguity in Popular Music's Axis Progressions," Music Theory Online, Society for Music Theory 23(3) (2017), p.1); Fluehr Dec. Exhibit 7 - Stewart Depo., at 167:10-168:9, 192:5-7 (stating "I am very firm in my belief that F minor is the predominant suggestion of the tone -- tonality"); Stewart Dec. Exhibit 3 - Megan Lavengood and Bryn Hughes, "Four Chord Schemas," Open Music Theory |
| | **11.**   According to Dr. Stewart, there is "very little" ambiguity in the key of JV. | | Lamm Decl. Ex. 6 (Stewart Depo.) at 168:10-17; 171:12-23. |
| | **RESPONSE**: Denied. The quoted words are taken out of context. Dr. Stewart was asked if the JV is tonally ambiguous and he said "not to the same extent" as SS. He was then | | Stewart Decl. Exhibit 1 - Stewart Report, at 2; Dec. of Stewart, at ¶10 (stating that the songs are similar in that they share tonal ambiguity, but that the ambiguity in SS is more |

| Undisputed Fact | Evidence in Support |
|---|---|
| asked if it was "somewhat tonally ambiguous" and he said "very little, but there is the fact" that one section ends on F rather than G minor suggesting ambiguity. He then went on to also that JV has some ambiguity because it does not end in G. Dr. Stewart's report also states: "SS and JV are built on four-chord cycles of major and minor chords resulting in some ambiguity as to key center (particularly in SS)." | pronounced); Fluehr Dec. Exhibit 7 - Stewart Depo., at 168:10-172:1. |

**(c)   Applying the Extrinsic Test, JV and SS Are Not Substantially Similar in Protected Expression**

**(1)   The Relevant Elements in a Musicological Analysis**

| | |
|---|---|
| **12.**   In a musicological analysis of musical compositions, some elements are more fundamental to determining similarities or differences than others, namely: (1) structure; (2) harmony; (3) rhythm; (4) melody; and, when present (5) lyrics. | Ferrara Decl. Ex. 1 (Ferrara Report) at 4 ¶ 7. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE**: Admitted. | | |
| **13.** On the other hand, similarities or differences in the key (*e.g.*, if two compositions are in the same key or in different keys), tempo (*i.e.*, how fast or slow), meter (*e.g.*, 4/4 time), instrumentation (*e.g.*, the use of guitars, drums, synthesizers, etc.), and style or genre (*e.g.*, hip hop, country, etc.) are less significant insofar as they represent musical building blocks and/or commonplace practices used in countless musical compositions. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 4 ¶ 7. |
| **RESPONSE**: Admitted. | | |
| **(2)     Lyrics**<br><br>**(i)     The Lyrics of JV and SS Share No Similarities Other Than the Words "Dancing with a Stranger"** | | |
| **14.** Lyrics are the words (or text) that are sung or spoken in a song. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 5 ¶ 7(e). |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE**: Admitted. | | |
| **15.** The lyrics of JV are:<br><br>That girl was on fire from the get go<br>Never had to let go<br>She said time passes so slow<br>Everything in slow mo<br>Over and over again<br>Over and over<br>Over and over<br>Over and over<br>She said I'm gonna die<br>Dancing with a stranger<br>She said I'm gonna die<br>Dancing with a stranger<br>She said I'm gonna die<br>Dancing with a stranger<br>She said I'm gonna die<br>Dancing with a stranger<br>Just one more time before I go home<br>Baby move me go go<br>It's a feeling that's how I know<br>Someday I'm gonna fly baby, Ooh<br>Over and over again<br>Over and over | | Ferrara Decl. Ex. 1 (Ferrara Report) at Visual Exhibit E; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at Attachment 1 & Ex. 8 (Stewart Depo.) at 81:1-25. |

| **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|
| Over and over | | |
| Over and over | | |
| She said I'm gonna die | | |
| Dancing with a stranger | | |
| She said I'm gonna die | | |
| Dancing with a stranger | | |
| She said I'm gonna die | | |
| Dancing with a stranger | | |
| She said I'm gonna die | | |
| Dancing with a stranger | | |
| Dancing with a stranger | | |
| Dancing with a stranger | | |
| Dancing with a stranger | | |
| Dancing with a stranger | | |
| She said I'm gonna die | | |
| Dancing with a stranger | | |
| She said I'm gonna die | | |
| Dancing with a stranger | | |
| She said I'm gonna die | | |
| Dancing with a stranger | | |
| She said I'm gonna die | | |
| Dancing with a stranger | | |
| **RESPONSE**: Admitted. | | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **16.** The lyrics of SS are:<br><br>I don't wanna be alone tonight ('Lone tonight)<br>It's pretty clear that I'm not over you (Over you, over you)<br>I'm still thinking 'bout the things you do (Things you do)<br>So I don't want to be alone tonight, alone tonight, alone tonight<br>Can you light the fire? (Light the fire, light the fire)<br>I need somebody who can take control (Take control)<br>I know exactly what I need to do<br>'Cause I don't wanna be alone tonight, alone tonight, alone tonight<br>Look what you made me do<br>I'm with somebody new<br>Ooh, baby, baby, I'm dancing with a stranger<br>Look what you made me do<br>I'm with somebody new<br>Ooh, baby, baby, I'm dancing with a stranger<br>Dancing with a stranger | Ferrara Decl. Ex. 1 (Ferrara Report) at Visual Exhibit F; Ex. 6 (Stewart Preliminary Report) at Attachment 1. |

| **Undisputed Fact** | **Evidence in Support** |
|---|---|
| I wasn't even going out tonight (Out tonight) | |
| But, boy, I need to get you off of my mind (Off of my mind) | |
| I know exactly what I have to do | |
| I don't wanna be alone tonight, alone tonight, alone tonight | |
| Look what you made me do | |
| I'm with somebody new | |
| Ooh, baby, baby, I'm dancing with a stranger | |
| Look what you made me do | |
| I'm with somebody new | |
| Ooh, baby, baby, I'm dancing with a stranger | |
| Dancing with a stranger | |
| Dancing with a stranger | |
| Dancing, yeah, ooh | |
| Look what you made me do, | |
| I'm with somebody new (Ooh) | |
| Ooh, baby, baby, I'm dancing with a stranger | |
| Look what you made me do | |
| I'm with somebody new | |
| Ooh, baby, baby, I'm dancing with a stranger | |

| **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|
| I'm dancing, I'm dancing (Ooh) I'm dancing, I'm dancing (Dancing with a stranger) I'm dancing, I'm dancing (Dancing with a stranger) I'm dancing, I'm dancing (Dancing with a stranger) | | |
| **RESPONSE**: Admitted. | | |
| **17.** Other than the four-word phrase "dancing with a stranger," there are no similarities in the lyrics of JV and SS. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 11 ¶ 29; Lamm Decl. Ex. 8 (Stewart Depo.) at 126:17-23 ("Q. In your opinion, other than the lyric "dancing with a stranger," are any lyrics in J.V. and S.S. substantially similar? A. As I recall, the answer would be no. But let me just glance again, see where are the lyrics, here we go. No, there are not literal similarities."). |
| **RESPONSE**: Admitted. By way of further response, Plaintiff has never claimed that any other lyrics were at issue in this lawsuit. | | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **18.**   The narrative of the lyrics in JV and SS is different. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 9 ¶ 23 ("SS has a very clear narrative about heartbreak in the aftermath of a relationship"); Lamm Decl. Ex. 8 (Stewart Depo.) at 127:10-13 ("I don't think any of us have ever tried to claim I certainly never had tried to claim that the narrative is the same in both of these songs."). |
| **RESPONSE**: Admitted in part, denied in part. The overall narrative of the songs is different. The lyrics "dancing with a stranger," however, mean what they mean. | | |
| **(ii)   The Lyrics "Dancing with a Stranger" Are Commonplace and Unprotectible** | | |
| Plaintiff objects to this legal characterization of the below factual averments. | | |
| **19.**   The 2010 song "Dancing with a Stranger" by Jael includes the lyrics "dancing with a stranger" in the chorus. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 49-50 ¶¶ 107-108; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:04, 0:07. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| | | |
| **RESPONSE**: Objection on relevance. Prior art does not apply, as explained by Plaintiff's briefing. In addition, this is a selection and arrangement claim. To the extent that prior art is hypothetically relevant to originality, it would only be relevant insofar as Defendants could show that a prior song contained the same arrangement as Plaintiff's song. One or two incomplete elements that appear in the prior art have no bearing on Plaintiff's claim.<br><br>Plaintiff has never claimed that it has copyright protection in only the words "dancing with a stranger." This is a selection and arrangement claim, where the selection and arrangement of various musical elements, including lyrics, is claimed to be original and copied in Defendants' work.<br><br>By way of further response, admitted. Of note, this song has | | See https://www.youtube.com/watch?v=ijaESaFprco&ab_channel=Jael-Topic. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| approximately 50 views on YouTube. | | |
| **20.** The 1978 song "I'm Your Man" by Gillan includes the lyrics "dancing with a stranger." | | Ferrara Decl. Ex. 1 (Ferrara Report) at 51 ¶ 109; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:10. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted. Of note, the line "dancing with a stranger" appears once in the song and not in the chorus. | | |
| **21.** The 1957 song "I'm Your Man" by Kitty Wells includes the lyrics "dancing with a stranger." | | Ferrara Decl. Ex. 1 (Ferrara Report) at 52 ¶ 110; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:13. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Denied. No such song exists. If Defendants meant to refer to "Dancing with a Stranger" in Dr. Ferrara's Musial Example 19, then admitted. By way of further | | See https://www.youtube.com/watch?v=Yq7e7h2fYGk. |

| Undisputed Fact | Evidence in Support |
|---|---|
| response, By way of further response, Plaintiff incorporates the response to No. 19.<br><br>Of note, this song has approximately 180 views on YouTube. | |
| **22.** The 2008 song "Dancing with a Stranger" by Jon Burr Band includes the lyrics "dancing with a stranger" in the chorus. | Ferrara Decl. Ex. 1 (Ferrara Report) at 53 ¶ 111; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:19. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted. | |
| **23.** The 1978 composition "(Theme from) Midnight Express" by Giorgio Moroder includes the lyrics "dancing with a stranger." | Ferrara Decl. Ex. 1 (Ferrara Report) at 54 ¶ 112; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:24. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted.<br><br>Of note, this line appears once in the | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| song. | | |
| **24.** The 1996 song "Dancing with a Stranger" by Annie Gallup includes the lyrics "dancing with a stranger." | | Ferrara Decl. Ex. 1 (Ferrara Report) at 55 ¶ 113; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:28; Lamm Decl. Ex. 10 (P00486); Ex. 8 (Stewart Depo.) at 137:11-139:3. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted.<br><br>  Of note, this line appears three times in the song. | | |
| **25.** The 1957 song "Retreat Cries My Heart" by Pattie Page includes the lyrics "dancing with a stranger." | | Ferrara Decl. Ex. 1 (Ferrara Report) at 56 ¶ 114; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:33. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted.<br><br>  Of note, this line appears once in the song. | | |

| **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|
| **26.** The 1976 song "Retreat Cries My Heart" by The Richie Furay Band includes the lyrics "dancing with a stranger." | | Ferrara Decl. Ex. 1 (Ferrara Report) at 57 ¶¶ 115-16; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:35. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Denied. No such song exists. To the extent Defendants meant to refer to Musical Example 24 in Dr. Ferrara's report, the song "Over and Over Again," Plaintiff admits only that the lyrical phrase appears once. | | |
| **27.** The 1989 song "Dancing with a Stranger" by Cyndi Lauper includes the lyrics "dancing with a stranger" in the chorus as repeated structural motif. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 58-59 ¶¶ 117-18; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:40, 0:45; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 7, Ex. 10 (P00486). |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted. | | |

| | Undisputed Fact | | Evidence in Support |
|---|---|---|---|
| | **28.**   The 1989 song "When Only You Loved Me" by Don Johnson includes the lyrics "dancing with a stranger." | | Ferrara Decl. Ex. 1 (Ferrara Report) at 60 ¶ 119; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:49; Lamm Decl. Ex. 10 (P00486); Ex. 8 (Stewart Depo.) at 137:11-139:3. |
| | **RESPONSE**:        Objection        on relevance. See response to no. 19. By way of further response, Admitted.    Of note, this line appears once in the song. | | |
| | **29.**   The 1991 song "Dancing with a Stranger" by George Hills includes the lyrics "dancing with a stranger" in the chorus. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 61 ¶ 120; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 0:52. |
| | **RESPONSE**:        Objection        on relevance. See response to no. 19. By way of further response, Admitted.    Of note, this line appears once in the song. | | |
| | **30.**   The 1973 song "Love Don't Care (Where it Grows)" by Perry Como includes the lyrics "dancing | | Ferrara Decl. Ex. 1 (Ferrara Report) at 62 ¶ 121; Lamm Decl. Ex. 10 (P00486); Ferrara Decl. Audio Ex. 4 |

19

| Undisputed Fact | Evidence in Support |
|---|---|
| with a stranger" in the chorus. | (Excerpts from Musical Examples) at 0:57. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted. | |
| **31.** The 2013 song "Dancing with a Stranger" by Q.Q. Blue includes the lyrics "dancing with a stranger" in the chorus. | Ferrara Decl. Ex. 1 (Ferrara Report) at 63 ¶ 122; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 1:01. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted. | |
| **32.** The 2010 song "Dancing with a Stranger" by The Risk includes the lyrics "dancing with a stranger" as a repeated structural motif. | Ferrara Decl. Ex. 1 (Ferrara Report) at 64-65 ¶¶ 123-24; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 1:05, 1:08; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 7. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| way of further response, Admitted. | | |
| **33.**   The 2011 song "Wash Him Off" by Marydancin includes the lyrics "dancing with a stranger." | | Ferrara Decl. Ex. 1 (Ferrara Report) at 66 ¶ 125; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 1:11; Lamm Decl. Ex. 10 (P00486); Ex. 8 (Stewart Depo.) at 137:11-139:3. |
| **RESPONSE**:   Objection on relevance. See response to no. 19. By way of further response, Admitted. | | |
| **34.**   The 1986 song "Dance with a Stranger" by Kim Herte & The Federation includes the lyrics "dance with a stranger" in the chorus. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 76-77 ¶¶ 136-137; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at 1:44, 1:47. |
| **RESPONSE**:   Objection on relevance. See response to no. 19. By way of further response, Admitted. | | |
| **35.**   The 1987 song "Dance with a Stranger" by the musical group Dance With a Stranger includes the lyrics | | Ferrara Decl. Ex. 1 (Ferrara Report) at 87 ¶ 148; Ferrara Decl. Audio Ex. 4 (Excerpts from Musical Examples) at |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| "dance with that stranger." | | 2:21. |
| **RESPONSE**:   Objection   on relevance. See response to no. 19. By way of further response, Admitted. | | |
| **36.**   The 1993 song "I Need to Dance with a Stranger" by Taylor Dane includes the lyrics "dance with a stranger") as a repeated structural motif. | | Lamm Decl. Ex. 10 (P00486); Ex. 6 (Stewart Preliminary Report) at 7, Ex. 3 |
| **RESPONSE**:   Objection   on relevance. See response to no. 19. By way of further response, Admitted. | | |
| **37.**   The 1997 song "Bar Room Roses" by Troy Daly includes the lyrics "dancing with a stranger." | | Lamm Decl. Ex. 10 (P00486); Ex. 8 (Stewart Depo.) at 137:11-139:3. |
| **RESPONSE**:   Objection   on relevance. See response to no. 19. By way of further response, Admitted. | | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **38.** The 1963 song "Painted Lips" by Hylo Brown includes the lyrics "dancing with a stranger." | Lamm Decl. Ex. 10 (P00486); Ex. 8 (Stewart Depo.) at 137:11-139:3. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted. | |
| **39.** The 1975 song "Waiting for the Rain" by Patricia Dahlquist includes the lyrics "dancing with a stranger." | Lamm Decl. Ex. 10 (P00486); Ex. 8 (Stewart Depo.) at 137:11-139:3. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted. | |
| **40.** The 1993 song "Dancing with a Stranger" by David Lyle Morris includes the lyrics "dancing with a stranger." | Lamm Decl. Ex. 10 (P00486); Ex. 8 (Stewart Depo.) at 137:11-139:3. |
| **RESPONSE**: Objection on relevance. See response to no. 19. By way of further response, Admitted. | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **(3)    Melody** | |
| **41.**    Melody is a single line of music that consists of a succession (*i.e.*, a sequence or order) of pitches and the rhythmic durations of those pitches within a melodic phrase structure. | Ferrara Decl. Ex. 1 (Ferrara Report) at 5 ¶ 7(d); Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 8-9. |
| **RESPONSE**: Admitted. | |
| **42.**    "Pitch" is the specific high or low placement of a musical sound, often identified within a musical scale. | Ferrara Decl. Ex. 1 (Ferrara Report) at 5 ¶ 7(d), 29 ¶ 67. |
| **RESPONSE**: Admitted. | |
| **43.**    A sequence of pitches alone is not a melody. | Ferrara Decl. Ex. 1 (Ferrara Report) at 5 ¶ 7(d), 29 ¶ 67; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 8 ("[I]t is essential to remember that *both* ["pitch" and "duration (rhythm)"] are the defining characteristics of melody and that when comparing two melodies . . . *both* must be taken into consideration simultaneously."); *id.* at |

| Undisputed Fact | Evidence in Support |
|---|---|
| | 9 ("Besides pitch, rhythm and duration are the other essential characteristics of melody.  A pitch sequence by itself is not a melody."). |
| **RESPONSE**: Admitted. By way of further response, pitch sequence is a common tool in musicological analysis. Entire index books are organized solely by pitch sequence to make it easier to find music. | Fluehr Dec. Exhibit 9 - Ferrara Depo., at p.237:6-13, 238:23-25; Exhibit 7 - Stewart Depo, at p.94:8-95:7, 155:7-16. |

|  (i)   The JV Melodic Phrase and The SS Melodic Phrase |
|---|

| **44.** Plaintiff claims melodic similarity in the purported "signature phrase" or "hook" of JV (the "JV Melodic Phrase"), which Dr. Stewart transcribes in the following examples: | Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Example 1; Ex. 7 (Stewart Rebuttal Report) at 8 & 9 Example 5; Ex. 8 (Stewart Depo) at 93:10-25; *see also* <u>FAC at, *e.g.*, 30 ¶ 224</u>. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE**: Admitted that Dr. Stewart claims similarity in the melodic hook of JV as compared to SS. | | |
| **45.** The JV Melodic Phrase occurs at approximately 1:13 and elsewhere in the JV deposit copy (approximately 1:34 and elsewhere in music video version). | | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ex. 6 (Stewart Preliminary Report) at 5 (noting entry at 1:12); Audio Ex. 1 (JV Deposit copy) at 1:13; Ferrara Decl. ¶ 7(d), Ex. 1 (Ferrara Report) at, *e.g.*, 35 ¶ 79 & 38 ¶ 83. |
| **RESPONSE**: Admitted. | | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **46.** Plaintiff claims similarity in the purported "signature phrase" or "hook" of SS (the "SS Melodic Phrase"), which Dr. Stewart transcribes in the following examples:   | Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Example 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ex. 8 (Stewart Depo.) at 93:10-25; Ferrara Decl. Ex. 1 (Ferrara Report) at, *e.g.*, 35 ¶ 79 & 38 ¶ 83; *see also* <u>FAC at, *e.g.*, 30 ¶ 224</u>. |
| **RESPONSE**: Admitted that Dr. Stewart claims similarity in the melodic hook of JV as compared to SS. | |
| **47.** The SS Melodic Phrase occurs at approximately 0:51 and elsewhere in the SS deposit copy (approximately 1:15 and elsewhere in the music video version). | Ferrara Decl. Ex. 1 (Ferrara Report) at, *e.g.*, 35 ¶ 79 & 38 ¶ 83; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 8-9 Example 5; Ex. 6 (Stewart Preliminary Report) at 4-5 & Ex. 8 (Stewart Depo.) at 21:13-17 ("Q.  On page 4 of your initial report, you give a chart of timings.  Is it correct that this is |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| | | referring to the music video version of S.S. not the deposit copy version of S.S.? A.   I believe that to be true."). |
| **RESPONSE**: Admitted. | | |
| **48.**    The first note in the JV Melodic Phrase is on scale degree 7, begins on the second half of beat four, and is a "tied" note that is one beat in duration. | | Ferrara Decl. ¶ 7(f) & Ex.  1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82 & 32 ¶ 73 (defining "tie" and "slur"); Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44, 19 n.10; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm  Decl.  Ex.  6  (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ex. 8 (Stewart Depo.) at 102:23-25 ("Q.   Is that because you are considering the first note as tied over to be one note? A.   It is one note."). |
| **RESPONSE**:    Admitted.    See response to 49. | | |
| **49.**    The second note in the JV Melodic Phrase is on scale degree 6, | | Ferrara Decl. ¶ 7(f) & Ex.  1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| begins on the second half of beat one, and is an eighth note (one half beat in duration). | | (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE:** Admitted. By way of further response, this is known as a passing note or tone. Passing notes are notes played on the way to a lower or higher note. They are usually of short duration, as this one is, and usually pass through unessential, non chord tones as this one does. They are insignificant. | | Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23, 28; Fluehr Dec. Exhibit 7 - Stewart Depo, at p.97:13, 98:1-22; Stewart Declaration, at ¶24. |
| **50.** The third note in the JV Melodic Phrase is on scale degree 6, begins on beat two, and is an eighth note (one half beat in duration). | | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart |

| Undisputed Fact | Evidence in Support |
|---|---|
| | Rebuttal Report) at 9 Example 5. |
| **RESPONSE:** Admitted. By way of further response, this is known as a passing note or tone. Passing notes are notes played on the way to a lower or higher note. They are usually of short duration, as this one is, and usually pass through unessential, non chord tones as this one does. They are insignificant. | Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23, 28; Exhibit 7 - Stewart Depo, at p.97:13, 98:1-22; Stewart Declaration, at 24. |
| 51.   The fourth note in the JV Melodic Phrase is on scale degree 5, begins on the second half of beat two, and is an eighth note (one half beat in duration). | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE:** Admitted. | |
| 52.   The fifth note in the JV Melodic Phrase is on scale degree 4, | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| begins on beat three, and is a quarter note (one beat in duration). | | (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 & Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9-10 & Example 5. |
| **RESPONSE:** Admitted. | | |
| **53.** The sixth note in the JV Melodic Phrase is on scale degree 4, begins on beat four, and is an eighth note (one half beat in duration). | | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 & Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9-10 & Example 5. |
| **RESPONSE:** Admitted. | | |
| **54.** The seventh and final note in the JV Melodic Phrase is on scale degree 3, is a "tied" note beginning on the second half of beat four, and is | | Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Example 1 (identifying final note as lasting for four and one-half beats); Ex. 7 |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| either three and one half beats or four and one half beats in duration. | | (Stewart Rebuttal Report) at 9-10, Example 5 (identifying final note as lasting for three and one-half beats); Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:** Admitted. | | |
| **55.**   The first note in the SS Melodic Phrase is on scale degree 7 (assuming SS is in a minor key), begins on the second half of beat four, and is an eighth note (one half beat in duration). | | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:**   Admitted.   See response to no. 56. | | |
| **56.**   The first note in the SS Melodic Phrase is not a tied note. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 32 ¶ 73 & n.20; *see also* Ex. 2 (Ferrara Rebuttal Report) at 19 n.10. |

| Undisputed Fact | Evidence in Support |
|---|---|
| **RESPONSE:** Admitted in part, denied in part. The first note in SS is connected to the second note because it slides down to that note, even if it is not a proper tied note. This gives it similarity to the tied note in JV. | Fluehr Dec. Exhibit 7 - Stewart Depo., at 94:17-95:7 ("The important factor here in my view is that the first syllable is the same length in both songs. So to me that's the really most important factor about this. And in the Sam Smith . . . that's generally a slide downward to that note, to the second pitch in the pitch sequence. But it's definitely connected to the first pitch."), 96:19-21 ("[The first note] is longer because the pitch changes in SS on the syllable where as it remains on seven in JV."); Stewart Decl., at ¶25. |
| **57.** The second note in the SS Melodic Phrase is on scale degree 5 (assuming SS is in a minor key), begins on beat one, and is an eighth note (one half beat in duration). | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:** Admitted. See no. 56. | |
| **58.** The third note in the SS Melodic Phrase is on scale degree 5 | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ferrara Decl. |

33

| Undisputed Fact | Evidence in Support |
|---|---|
| (assuming SS is in a minor key), begins on the second half of beat one, and is an eighth note (one half beat in duration). | Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:** Admitted. | |
| **59.** The fourth note in the SS Melodic Phrase is on scale degree 5 (assuming SS is in a minor key), begins on beat two, and is an eighth note (one half beat in duration). | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:** Admitted. | |
| **60.** The fifth note in the SS Melodic Phrase is on scale degree 4 (assuming SS is in a minor key), begins on the second half of beat two, and is an eighth note (one half beat in duration). | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:** Admitted. | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **61.** The sixth note in the SS Melodic Phrase is on scale degree 4 (assuming SS is in a minor key), begins on beat three and is an eighth note (one half beat in duration). | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:** Admitted in part, denied as stated. This is accurate but incomplete. The note slides into the next note, resulting in the syllable "strang" being held for one full beat. | Fluehr Dec. Exhibit 7 - Stewart Depo., at p.104:4-105:8. |
| **62.** The seventh note in the SS Melodic Phrase is on scale degree 3 (assuming SS is in a minor key), begins on the second half of beat three and is an eighth note (one half beat in duration). | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 18 ¶ 39 & Example 1, 19 ¶ 40, 30-33 ¶¶ 60-63; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:** Admitted in part, denied as stated. This is accurate but incomplete. This note is being slid into by the prior note, resulting in the syllable "strang" being held for one | Fluehr Dec. Exhibit 7 - Stewart Depo., at p.104:4-105:8. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| full beat. | | |
| **63.** The eighth and final note in the SS Melodic Phrase is on scale degree 3 (assuming SS is in a minor key), begins on beat four, and is a quarter note (one beat in duration). | | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 18 ¶ 39 & Example 1, 19 ¶ 40, 30-33 ¶¶ 60-63; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14. |
| **RESPONSE:** Admitted. | | |
| **64.** Assuming SS is in a minor key, only two notes in the JV Melodic Phrase and SS Melodic Phrase share pitch and metric placement: (a) the first note in each is on scale degree 7 and occurs on the second half of beat four, but they are held for different durations; and (b) the fifth note in the JV Melodic Phrase and sixth note in the SS Melodic Phrase each corresponds to scale degree 4 and occurs on beat three, but they are held for different durations. | | *Compare* Facts 48-54 *with* 55-63; *see also* Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 18-19 ¶ 40 & 30-31 ¶¶ 60-61; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13 ¶ 10.b. |

| | Undisputed Fact | Evidence in Support |
|---|---|---|
| 3–14 | **RESPONSE:** Admitted. However, This compound averment is carefully worded to obscure the overwhelming similarity of the two musical phrases. Dr. Stewart noted that this tactic is "cherry picking." The overall pitch sequence is very close to being the same with the exception of two insignificant passing notes, which is the mentioned 6 in JV. The overall rhythm of both songs "very, very close to being the same." | Fluehr Dec. Exhibit 7 - Stewart Depo. at p.97 (pointing out that as JV goes from 7 to 5, it passes through an insignificant 6), 98:19, 99:2-8 ("[This analysis] is missing the overall significance of the similarity in these two hooks. The fact that the rhythm -- overall rhythm is very, very close to being the same and the overall pitch sequence is very close to being the same. So just because one pitch is a half a beat displaced one way or another does not diminish the similarity here."), 101:16-22 ("I think you are distorting the similarity here where you have overall the lyrics are set to the same rhythm in both of these hooks and the only difference -- and the pitch sequences are almost the same but slightly offset. The words and the rhythms remain virtually identical between both."); Fluehr Dec. Exhibit 8 Bricklin Depo, at p.103 (finding striking similarity in melody: "The first part is obvious to both of us; correct? The lyric is identical. So I -- I |

37

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| | | say that. I mean the lyrics. So you did amend your question to say melodically. With the exception of the passing note, which by the way I find there are singers that have a lot of trouble with passing notes. That's why they call them passing notes sometime. But, anyway, what I'm saying to you is the notes are virtually the same."); Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23 (stating that differences in melody lines inconsequential and that lyrics and melody of the two songs are virtually identical when key and tempo matched); Bricklin Dec. - Audio Exhibits 12. |
| **65.**    The first note in the JV Melodic Phrase is two times longer than the first note in the SS Melodic Phrase. | | *See* Facts 48 & 55 and evidence cited in support thereof; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 20-21 ¶ 43 & *id.* Ex. 1 (Ferrara Report) at 39 ¶ 85. |
| **RESPONSE:** Admitted. However, the fact that the same pitch and identical placement of the lyrical | | Fluehr Dec. Exhibit 7 - Stewart Depo., at 94:17-97:4 (stating that as regards the first pitch or note in both hooks the |

38

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| syllables and length they are held creates a virtually identical melody. | | fact they "occur in the same spot and the syllable is the same length in both songs, so that's to me the most important factor here" and that in SS the 7 slides into the 5 meaning the "syllables [in both songs] are held for the same amount of time"). |
| **66.** The fifth note in the JV Melodic Phrase is two times longer than the sixth note in the SS Melodic phrase. | | *See* Facts 52 & 61 and evidence cited in support thereof; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 20-21 ¶ 43 & *id.* Ex. 1 (Ferrara Report) at 39 ¶ 85. |
| **RESPONSE**: Admitted. | | |
| **67.** The final note in the JV Melodic Phrase is three times longer (per Example 5 in Dr. Stewart's Rebuttal Report) or four times longer (per Example 1 in Dr. Stewart's Preliminary Report) than the final note in the SS Melodic Phrase. | | *See* Facts 54 & 63 and evidence cited in support thereof; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 20-21 ¶ 43 & *id.* Ex. 1 (Ferrara Report) at 39 ¶ 85. |
| **RESPONSE**: Admitted in part, but denied as stated. The note is longer, but, as the last note, it is a | | Fluehr Dec. Exhibit 7 - Stewart Depo, at 110:12-111:15 (stating duration of the last note is "totally and completely |

| Undisputed Fact | Evidence in Support |
|---|---|
| "meaningless difference." | lacking in any significance") |

|  | **(ii)    The Pitch Sequences of the JV Melodic Phrase and SS Melodic Phrase** |
|---|---|
| **68.**    The pitch sequence of the JV Melodic Phrase, which does not account for the metric placement or duration of the pitches, is 7-6-6-5-4-4-3. | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 & Example 5; Lamm Decl. Ex. 8 (Stewart Depo) at 93:10-94:16; Ferrara Decl. Ex. 1 (Ferrara Report) at 36 ¶ 79 & 37 ¶ 81; Ex. 2 (Ferrara Rebuttal Report) at 20 ¶ 42; *see also* Facts 48-54. |
| **RESPONSE:** Admitted. By way of further response, the 6s are known as passing notes and their difference from their counterparts in SS is insignificant. | Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23; Fluehr Dec. Exhibit 7 - Stewart Depo, at p.97:13, 98:1-22; Stewart Declaration, at ¶24. |
| **69.**    Assuming SS is in a minor key, the pitch sequence of the SS Melodic Phrase, which does not account for the metric placement or duration of the pitches, is 7-5-5-5-4-4-3-3. | Lamm Decl.; Ex 7 (Stewart Rebuttal Report) at 9; Ex. 8 (Stewart Depo) at 93:10-94:16; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 18 ¶ 39); *see also* Facts 55-63. |

40

| | Undisputed Fact | | Evidence in Support |
|---|---|---|---|
| | **RESPONSE**: Admitted. | | |
| | **70.** If SS is in a major key, the pitch sequence is 5-3-3-3-2-2-1-1 (*i.e.*, the pitch of the first note is scale degree 5, the pitch of the second, third, and fourth notes is scale degree 3, the pitch of the fifth and sixth notes is scale degree 2, and the pitch of the seventh and eighth notes is scale degree 1), and the duration and metric placement of the pitches is not affected by key. | | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9; Ferrara Decl. Ex. 1 (Ferrara Report) at, *e.g.*, 37 ¶ 82 & Musical Example 12; Ex. 2 (Ferrara Rebuttal Report) at 19 n.10. |
| | **RESPONSE**: Denied. SS is not in a major key, and this dispute of fact must be construed in Plaintiff's favor. However, if SS is hypothetically in a major key, it is admitted this pitch sequence is correct. | | Fluehr Dec. Exhibit 7 - Stewart Depo. at p.174:22-198:10 (extensively addressing why SS is in F minor and no Ab major). |
| | **71.** The pitch sequence of the JV Melodic Phrase occurs in other melodies predating JV. | | Lamm Decl. Ex. 8 (Stewart Depo.) at 131:24-132:19. |

41

| Undisputed Fact | Evidence in Support |
|---|---|
| **RESPONSE**: Objection, vague and ambiguous. The term "pitch sequence" is not defined. The citation does not support the averment. Dr. Stewart stated that "seven to three" was uncommon and speculated the contour had probably appeared before. But he was not asked about the actual specific pitch sequence for JV in the cited portion of the transcript. In fact, when he was shortly later asked that question he refused to speculate—Defendants have identified no applicable prior art. | Fluehr Dec. Exhibit 7 - Stewart Depo. at 131:24-132:19 (responding to question regarding JV about what is not found in preexisting compositions: "one thing that's really quite rare is this pitch sequence of seven going down to three. It's an uncommon pitch sequence. Secondly, the -- the selection and arrangement of words "dancing with a stranger," which we acknowledge those words happen in other songs. But in my research and in Dr. Ferrara's research, I don't find those words set to a similar pitch sequence or melody in terms of rhythmic setting as well. The selection arrangement of those elements is as far as I can tell unique."), 132:20-133:3 (refusing to speculate and stating he had no seen this uncommon melody before), 149:20-150:17 (explaining that only song identified by Defendants in prior art that goes from 7 to 3 has a different melodic contour from JV because it goes up in the middle, and that the rhythm and metric |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| | | placement were completely different). |
| **72.** "Stepwise" motion is motion from one scale degree to an adjacent scale degree, *i.e.*, the interval of a second. | | Ferrara Decl. Ex. 1 (Ferrara Initial Report) at 32 ¶ 72 (defining "stepwise"); & 30 ¶ 70 ("'scale degrees are 'The numbered positions of individual pitches within a major or minor scale', 1-7."); *see also* Harvard Dictionary of Music at 758 & 840 (Fourth Ed. 2003, Harvard Univ. Press). |
| **RESPONSE**: Admitted. | | |
| **73.** A stepwise sequence of pitches from scale degree 7 to scale degree 3 is a sequence of five of the seven consecutive pitches in a descending scale. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶ 70 ("'scale degrees are 'The numbered positions of individual pitches within a major or minor scale', 1-7."); Ex. 11 (Ferrara Depo.) at 223:12-25 ("If you look at JV, what is going on [is] 7, 6, 5, 4, 3.  That is a descending scale….."). |
| **RESPONSE**: Admitted. | | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **74.** The JV Melodic Phrase descends stepwise with some notes repeated (*i.e.*, scale degree 7 descends stepwise to scale degree 6, which repeats before descending stepwise to scale degree 5, which descends stepwise to scale degree 4, which repeats before descending stepwise to 3). | Ferrara Decl. Ex. 1 (Ferrara Initial Report) at 36 ¶ 80; Ex. 2 (Ferrara Rebuttal Report) at 20 ¶ 42. |
| **RESPONSE**: Denied as stated. This is an incomplete averment. While JV does go from 7 to scale degree 6, and then to 5 in step-wise fashion, this ignores that 6 is a brief passing tone that generally a trained expert would have to identify. There is no feel of stepwise motion, and the "overall perception of this expression is the same" between both songs. | Fluehr Dec. Exhibit 7 - Stewart Depo. at 106:3 to 107:18; ; Bricklin Dec. at ¶21. |
| **75.** A "leap" is motion that is larger than motion to an adjacent scale degree, *i.e.*, the interval of a third or greater. | Ferrara Decl. Ex. 1 (Ferrara Initial Report) at 32 ¶ 72; Ex. 2 (Ferrara Rebuttal Report) at 20 ¶ 42; Harvard Dictionary of Music (Fourth Ed. 2003, Harvard Univ. Press) at 459 (defining |

| Undisputed Fact | Evidence in Support |
|---|---|
| | "leap" as "melodic motion from one pitch to another that is more than a whole tone away"); *id.* at 208 ("disjunct motion proceeds by *leap (i.e., by intervals larger than a second)*"). |
| **RESPONSE**: Admitted. | |
| **76.** The SS Melodic Phrase descends from the first pitch on scale degree 7 (or 5) to the second pitch on scale degree 5 (or 3) by the interval of a descending third. | Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13 ¶ 19.c. ("The first interval in Smith is a falling third"). |
| **RESPONSE**: Denied. The movement from 7 to 5 is more of a slide, a downward inflection, that very quickly passes through 6. | Fluehr Dec. Exhibit 7 - Stewart Depo. at 106:18 to 109:10. |
| **77.** The SS Melodic Phrase descends by a "leap" from the first pitch on scale degree 7 (or 5) to the second pitch on scale degree 5 (or 3). | Ferrara Decl. Ex. 1 (Ferrara Report) at, *e.g.*, 39 ¶ 84; Ex. 2 (Ferrara Rebuttal Report) at 20 ¶ 42; *see also* Harvard at 459 (defining "leap" as "melodic motion from one pitch to another that is more than a whole tone away"); *id.* |

| Undisputed Fact | Evidence in Support |
|---|---|
| | at 208 ("disjunct motion proceeds by leap (*i.e.*, by intervals larger than a second)"). |
| **RESPONSE**: Denied. The movement from 7 to 5 is more of a slide, a downward inflection, that very quickly passes through 6. | Fluehr Dec. Exhibit 7 - Stewart Depo. at 106:18 to 109:10. |
| **78.**   The JV Melodic Phrase does include motion by the interval of a third or greater. | *See* Fact 74 and evidence cited in support thereof. |
| **RESPONSE**: Admitted. The passing notes in JV on 6 make it sound like JV moves by the interval of a third, from 7 to 5.  The "overall perception of this expression is the same" for both songs. | Fluehr Dec. Exhibit 7 - Stewart Depo. at 106:3 to 107:18; Bricklin Dec. at ¶20-21. |
| **79.**   The JV Melodic Phrase does not contain any "leap." | *See* Fact 74 and evidence cited in support thereof. |
| **RESPONSE**: Denied as stated. This is an incomplete averment. While JV | Fluehr Dec. Exhibit 7 - Stewart Depo. at 106:3 to 107:18; Bricklin Dec. at |

46

| Undisputed Fact | Evidence in Support |
|---|---|
| does go from 7 to scale degree 6, and then to 5, this ignores that 6 is a brief passing tone that generally a trained expert would have to identify. The "overall perception of this expression is the same" for both songs. | ¶20-21. |
| **80.**   The first beat or downbeat is generally the strongest beat of a bar. | Ferrara Decl. Ex. 11 (Ferrara Depo.) at 242:15-16; *see also* Ferrara Decl. Ex. 1 (Ferrara Report) at 18 n.16. |
| **RESPONSE**: Admitted. | |
| **81.**   An overall descending melodic contour is commonplace. | Ferrara Decl. Ex. 1 (Ferrara Report) at 29 ¶ 67; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13 ¶ 10.c.2 |
| **RESPONSE**: Denied, and objection to the overbreadth and vagueness of this averment. This is far too generalized. In fact, Plaintiff and Defendants' expert agree that the descending melodic contour at issue, from 7 to 3, is uncommon. | Fluehr Dec. Exhibit 7 - Stewart Depo. at 132:2-133:3; Exhibit 9 - Ferrara Depo, at 220:1-4 ("Q: The seven to three is fairly uncommon in the world of music, correct? A: I would expect so, yes. I haven't done a study."), 220:21-221:16. |

| Undisputed Fact | Evidence in Support |
|---|---|
| **(iii)   No Other Melodies in JV and SS Are Substantially Similar** | |
| **82.**   The JV Melodic Phrase is one of two interchanging melodies or melodic variations to which the lyrics "dancing with a stranger" are sung in JV. | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶ 68, *compare* 31 ¶ 71 & Musical Example 9 *with* 36 ¶ 79 & Musical Example 11; Ferrara Decl.  Ex. 2 (Ferrara Rebuttal Report) at 16 ¶ 36; Lamm Decl. Ex. 8 (Stewart Depo) at 109:20-110:4 ("Q.  Is it correct that in J.V., in the chorus, the lyrics "Dancing with a stranger" are sung to two different sequences of notes? MR. FLUEHR:   Objection; vague and ambiguous as to sequence.  You may answer. THE WITNESS: I think what you are getting at is that there is basically two different iterations.  And from my point of view, the second one is really the definitive one.  The first one is kind of a derivative or variation of it."). |
| **RESPONSE**: Denied as stated. It is correct to say that there is the JV hook melody that appears almost exactly | |

48

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| the same in SS, and then a derivative variation that is not as similar to the hook in SS. | | |
| **83.**    The other melody or melodic variation to which the lyrics "dancing with a stranger" are sung occurs at approximately 1:05 and elsewhere in the JV deposit copy (the "JV 1:05 Melodic Phrase"). | | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶ 68, 31 ¶ 71 & Musical Example 9, 44 ¶ 92; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 (entry at 1:04); Audio Ex. 1 (JV Deposit Copy) at 1:05. |
| **RESPONSE:** Admitted. | | |
| **84.**    Except in Example 2 of Dr. Stewart's Preliminary Report, the JV 1:05 Melodic Phrase does not appear in Plaintiff's expert reports. | | *See* Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 6 Example 2; Lamm Decl. Ex. 7 (Stewart Rebuttal Report). |
| **RESPONSE:** Admitted. | | |
| **85.**    Plaintiff's expert reports do not describe the pitch sequence of the JV 1:05 Melodic Phrase or compare the pitch sequence or rhythms of the JV 1:05 Melodic Phrase to those in the SS | | *See* Lamm Decl. Ex. 6 (Stewart Preliminary Report); Ex. 7 (Stewart Rebuttal Report). |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| Melodic Phrase. | | |
| **RESPONSE:** Admitted. | | |
| **86.**     Dr. Stewart testified the JV 1:05 Melodic Phrase is less similar to the SS Melodic Phrase than the JV Melodic Phrase is to the SS Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 31 ¶¶ 71-78 & 45 ¶ 95 ("[E]ven in the most similar paired setting of the "dancing with a stranger" phrase in JV and SS (at _1:13 in JV_ paired with 1:08 or 2:46 in SS), the scale degrees and rhythmic durations are different[.]") (emphasis added); Ex. 2 (Ferrara Rebuttal Report) at 28-30 ¶¶ 56-59; Lamm Decl. Ex. 8 (Stewart Depo.) 114:12-115:24 ("Well, with this -- to me this is a variation of the main -- of the other hook melody.  So it is derived from the same melodic material as the hook melody that we were just looking at.  So even though it is not as similar as the other two we were just looking at, it's -- because of its derivation, it is similar…."). |

50

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE:** Admitted. | | |
| **87.** Dr. Stewart testified that the JV 1:05 Melodic Phrase is a "derivation" of the JV Melodic Phrase. | | Lamm Decl. Ex. 8 (Stewart Depo.) 114:12-115:24 ("Well, with this -- to me this is a variation of the main -- of the other hook melody.  So it is derived from the same melodic material as the hook melody that we were just looking at.  So even though it is not as similar as the other two we were just looking at, it's -- because of its derivation, it is similar…."). |
| **RESPONSE:** Admitted. | | |
| **88.** Plaintiff does not claim any similarities in the melodies in JV and SS other than the melodies to which the lyrics "dancing with a stranger" are sung. | | Lamm Decl. Ex. 8 (Stewart Depo.) at 122:13-18 ("Q. Okay. In your analysis, have you identified any other melody in J.V. besides the iterations of "dancing with a stranger" that has musicologically significant similarities to a melody in S.S.?  A. I don't believe so."); *id.* at 133:24-134:5; *see also* Ex. 6 (Stewart Preliminary Report) at 5-6 § e; Ex. 7 |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| | | (Stewart Rebuttal Report) at 8-9 § 4; FAC ¶ 2. |
| **RESPONSE:** Admitted. | | |
| **(4)   Harmony** | | |
| **89.**   "Harmony" refers to the tonal relationship of pitches that sound simultaneously, especially with respect to the use and organization of chords. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 5 ¶ 7(b). |
| **RESPONSE**: Admitted. | | |
| **90.**   A sequence of chords is referred to as a chord progression. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 5 ¶ 7(b); *see also* Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 4). |
| **RESPONSE**: Admitted. | | |
| **91.**   The rate of change of chords is referred to as harmonic rhythm. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 5 ¶ 7(b); *see also* Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| | | 7 (Stewart Rebuttal Report) at 4. |
| **RESPONSE**: Admitted. | | |
| **92.**    There are only seven "basic" diatonic chords in a given key and mode, which in a minor key (aeolian mode) are i, iiº, III, iv, v, VI, VII. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 13 n.11; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 6. |
| **RESPONSE**: Admitted. | | |
| **93.**    The JV chord progression consists of a repeating sequence of four chords. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 13 ¶ 35; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 5-6 ¶ 3.a.1; Lamm Decl. Ex. 6 (Dr. Stewart Preliminary Report) at 3. |
| **RESPONSE**: Admitted. | | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **94.**    The first chord in the JV chord progression is a i (minor one) chord or a G minor chord. | Ferrara Decl. Ex. 1 (Ferrara Report) at 13 ¶ 35, 15 ¶ 40; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 5-6 ¶ 3.a.1; Lamm Decl. Ex. 6 (Dr. Stewart Preliminary Report) at 3; Ex. 7 (Dr. Stewart Rebuttal Report) at 6; Ex. 8 (Stewart Depo.) at 60:15-17, 62:18-21. |
| **RESPONSE**: Admitted. | |
| **95.**    The second chord in the JV chord progression is a v (minor five) chord or a D minor chord. | Ferrara Decl. Ex. 1 (Ferrara Report) at 13 ¶ 35, 15 ¶ 40; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 5-6 ¶ 3.a.1; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Dr. Stewart Rebuttal Report) at 6; Ex. 8 (Stewart Depo.) at 63:5-15. |
| **RESPONSE**: Admitted. | |

54

| Undisputed Fact | Evidence in Support |
|---|---|
| **96.** The third chord in the JV chord progression is a VI (major six) chord or Eb major chord. | Ferrara Decl. Ex. 1 (Ferrara Report) at 13 ¶ 35, 15 ¶ 40; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 5-6 ¶ 3.a.1; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Dr. Stewart Rebuttal Report) at 6; Ex. 8 (Stewart Depo.) at 63:16-20. |
| **RESPONSE**: Admitted. | |
| **97.** The fourth chord in the JV chord progression is a VII (major seven) chord or F major chord. | Ferrara Decl. Ex. 1 (Ferrara Report) at 13 ¶ 35, 15 ¶ 40; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 3, 6; Ex. 8 (Stewart Depo.) at 63:21-64:3. |
| **RESPONSE**: Admitted. | |
| **98.** The chord progression in SS is generally consists of eight chords, of which the last four chords are a variation of the first four chords. | Ferrara Decl. Ex. 1 (Ferrara Report) at 13-14 ¶¶ 36-37; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Lamm Decl. Ex. 8 (Stewart Depo.) at 30:4-18; 48:8-12. |

| Undisputed Fact | Evidence in Support |
|---|---|
| **RESPONSE**: Denied as stated. Defendants themselves admit that the chord progression in their song is the hopscotch schema, which is a four chord progression. | Defense SUF at ¶109; Fluehr Dec. Exhibit 7 - Stewart Depo., at p.65; Stewart Dec. Exhibit 1 - Stewart Report, at p.3; Exhibit 2 - Stewart Rebuttal at p.2; Stewart Dec. at ¶11. (stating that Open Music Theory is a scholarly resource relied upon in the field); Megan Lavengood and Bryn Hughes, "Four Chord Schemas," Open Music Theory, at p.10 ("All of these four-chord schemas sound similar to one another, since they all use I, IV, V, and vi. All the schemas can be rotated, so it's not simply a matter of seeing where the progression begins and ends!") |
| **99.**    Assuming SS is in a minor key, the first chord in the "basic" chord progression of SS is a VI (major six) chord, which is Eb major in the transposed key of G minor (Db major in the recorded key). | Ferrara Decl. at ¶ 7(h) & Ex. 2 (Ferrara Rebuttal Report) at 5 ¶ 10 & 6 n.4; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 5, 6; Ex. 8 (Stewart Depo.) at 76:5-9. |
| **RESPONSE**: Admitted. | |

| | **Undisputed Fact** | **Evidence in Support** |
|---|---|---|
| **100.** Assuming SS is in a minor key, the second chord in the "basic" chord progression of SS is a VII (major seven) chord, which is F major in the transposed key of G minor (Eb major in the recorded key). | | Ferrara Decl. at ¶ 7(h) & Ex. 2 (Ferrara Rebuttal Report) at 5 ¶ 10 & 6 n.4; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 5, 6; Ex. 8 (Stewart Depo.) at 76:5-9. |
| **RESPONSE**: Admitted. | | |
| **101.** Assuming SS is in a minor key, the third chord in the "basic" chord progression of SS is a i (minor one) chord, which is G minor in the transposed key of G minor (F minor in the recorded key). | | Ferrara Decl. at ¶ 7(h) & Ex. 2 (Ferrara Rebuttal Report) at 5 ¶ 10 & 6 n.4; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 5, 6; Ex. 8 (Stewart Depo.) at 76:5-9. |
| **RESPONSE**: Admitted. | | |
| **102.** Assuming SS is in a minor key, the fourth chord in the "basic" chord progression of SS is a III (major three) chord, which is Bb Major in the transposed key of G minor (Ab major in the recorded key). | | Ferrara Decl. at ¶ 7(h) & Ex. 2 (Ferrara Rebuttal Report) at 5 ¶ 10 & 6 n.4; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 5, 6; Ex. 8 (Stewart Depo.) at 76:5-9. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE**: Admitted. | | |
| **103.** Assuming SS is in a minor key, the fifth chord in the "basic" chord progression in SS is a VI chord, the same as the first chord. | | Ferrara Decl. ¶ 7(h); Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 6. |
| **RESPONSE**: Admitted. | | |
| **104.** Assuming SS is in a minor key, the sixth chord in the "basic" chord progression of SS is a v (minor five) chord, which is D minor in the transposed key of G minor (C minor in the recorded key). | | Ferrara Decl. ¶ 7(h); Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 6. |
| **RESPONSE**: Admitted. | | |
| **105.** Assuming SS is in a minor key, the seventh chord in the "basic" chord progression of SS is a i chord, the same as the third chord. | | Ferrara Decl. ¶ 7(h); Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 6. |
| **RESPONSE**: Admitted. | | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **106.**   Assuming SS is in a minor key, the eighth chord in the "basic" chord progression of SS is III, the same as the fourth chord. | | Ferrara Decl. ¶ 7(h); Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 3; Ex. 7 (Stewart Rebuttal Report) at 6. |
| **RESPONSE**: Admitted. | | |
| **107.**   The   i-v-VI-VII   chord progression in JV is a common chord progression. | | Lamm Decl. Ex. 8 (Stewart Depo.) at 77:7-9. |
| **RESPONSE**: Admitted. | | |
| **108.**   SS does not include the i-v-VI-VII chord progression. | | See facts 98-106 and evidence cited in support thereof. |
| **RESPONSE**:   Admitted   in   part, denied in part. SS in a minor key contains   a   highly   similar   chord progression to JV with many of the same roots. | | Fluehr Dec. Exhibit 7 - Stewart Depo., at p.64:4-66:1; Stewart Dec. Exhibit 1 - Stewart Report, at p.3; Exhibit 2 - Stewart Rebuttal, at p.2; Stewart Dec. at ¶11 (stating that Open Music Theory is a scholarly resource relied upon in the field); Megan Lavengood and Bryn Hughes, "Four Chord Schemas," Open Music Theory, at p.10 ("All of these |

| Undisputed Fact | Evidence in Support |
|---|---|
| | four-chord schemas sound similar to one another, since they all use I, IV, V, and vi. All the schemas can be rotated, so it's not simply a matter of seeing where the progression begins and ends!") |
| **109.** The chord progression in SS is an example of the "hopscotch schema" chord progression. | Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 6 n.5; Ex. 8 (Stewart Depo.) at 76:5-15 & 76:20-77:3. |
| **RESPONSE**: Admitted. | |
| **110.** The chord progression in JV is not an example of the "hopscotch schema" chord progression. | Lamm Decl. Ex. 8 (Stewart Depo.) at 77:7-12. |
| **RESPONSE**: Admitted. | |
| **111.** The chord progression in JV does not follow the hopscotch schema's pattern of root movement. | Lamm Decl. Ex. 8 (Stewart Depo.) at 77:17-78:1. |
| **RESPONSE**: Denied. The movement of the chord progression in JV is | Fluehr Dec. Exhibit 7 - Stewart Depo., at p.65; Stewart Dec. Exhibit 1 - |

| Undisputed Fact | Evidence in Support |
|---|---|
| highly similar to the movement of SS when the chords are rotated. Rotation is a common analytical tool. | Stewart Report, at p.3; Stewart Dec. at ¶11 (stating that Open Music Theory is a scholarly resource relied upon in the field); Megan Lavengood and Bryn Hughes, "Four Chord Schemas," Open Music Theory, at p.10 ("All of these four-chord schemas sound similar to one another, since they all use I, IV, V, and vi. All the schemas can be rotated, so it's not simply a matter of seeing where the progression begins and ends!") |
| **112.** In JV, the chords in the chord progression are played by a piano or electric keyboard. | Ferrara Decl. Ex. 1 (Ferrara Report) at 18 ¶ 50; Ex. 8 (Stewart Depo.) at 62:14-17. |
| **RESPONSE:** Admitted. | |
| **113.** In JV, the chords in the chord progression as played by the piano or electric keyboard consist of "triads" or three-note major or minor chords. | Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 6; Lamm Decl. Ex. 8 (Stewart Depo.) at 62:14-64:3. |
| **RESPONSE:** Admitted. | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **114.** The chords in the SS chord progression contain additional notes or extended harmonies that are not reflected in the "basic" chord progression identified in Dr. Stewart's report, including major 7 chords, major 9 chords, and suspended chords. | Ferrara Decl. Ex. 1 (Ferrara Report) at 13-14 ¶¶ 36-37; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 5 ¶ 10; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 15 ¶ 11.a ("Dr. Stewart initially defines the 'Basic chord sequences' of the respective songs, and severely reduces the extended harmonies of the SS chords"); Lamm Decl. Ex. 8 (Stewart Depo.) at 38:19-39:14; 41:21-23; 42:3-7; 42:22-43:6; 44:13-45:10; 45:17-47:24. |
| **RESPONSE:** Denied as stated. The analysis done was of the basic chord progression and the additional notes do not alter the harmonic analysis. | Stewart Dec. at ¶15 ("Dr. Ferrara spends a lot of time observing that in SS some of the chords also contain pitches besides the basic chords. In my view he exaggerates their importance. These pitches' function is both decorative and to support the melody. Their presence does not alter the underlying harmonic analysis and cadential movement. Since harmony is in essence musical simultaneities, many of the melodic pitches occurring in JV also enrich the underlying |

| Undisputed Fact | Evidence in Support |
|---|---|
| | harmony in similar fashion.") |
| **115.** The harmonic rhythm of the JV chord progression is one chord per bar, played on the first beat of each bar. | Ferrara Decl. Ex. 1 (Ferrara Report) at 13 ¶ 35; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 5-6 ¶ 3.a. |
| **RESPONSE:** Admitted. | |
| **116.** The general harmonic rhythm of the SS progression is as follows: the first chord is 6 beats, the second chord is 2 beats, the third chord is 4 beats or 3 and one half beats, and the fourth chord is 4 beats or 4 and one half beats, which repeats for the fifth through eighth chords. | Ferrara Decl. Ex. 1 (Ferrara Initial Report) at 13 ¶ 36; Ex. 2 (Ferrara Rebuttal Report) at 6 ¶ 12; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 4 & 4 n.3; Ex. 8 (Stewart Depo.) at 199:19-24. |
| **RESPONSE:** Admitted. | |
| **117.** Only one chord in the "basic" JV and SS chord progressions as defined by Dr. Stewart occurs in the same position in the sequence: the sixth chord in SS, v, occurs in the | *See* Facts 94-106 and evidence cited in support thereof; *see also* Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 5 ¶ 11; Lamm Decl. Ex. 7 (Stewart |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| same position as the second chord in the JV progression, v, but the harmonic rhythm of that chord is different. | | Rebuttal Report) at 6; |
| **RESPONSE:** Admitted in part, denied in part. This is true, but Defendants are trying to obscure that the chord progressions of the two songs share almost all the same chords and ordering. | | Fluehr Dec. Exhibit 7 - Stewart Depo., at p.64:4-66:1; Stewart Dec. Exhibit 1 - Stewart Report, at p.3; Exhibit 2 - Stewart Rebuttal, at p.2; Stewart Dec. at ¶11 (stating that Open Music Theory is a scholarly resource relied upon in the field); Exhibit 3 - Megan Lavengood and Bryn Hughes, "Four Chord Schemas," Open Music Theory, at p.10 ("All of these four-chord schemas sound similar to one another, since they all use I, IV, V, and vi. All the schemas can be rotated, so it's not simply a matter of seeing where the progression begins and ends!") |
| **118.** The chord progression in JV never rotates such that it begins on an Eb major or VI chord (the chord on which the SS chord progression | | Lamm Decl. Ex. 8 (Stewart Depo. 65:7-13 ("Q. At any point in the J.V. musical composition, does the sequence of chords actually rotate so that it begins on E flat instead of G |

| Undisputed Fact | Evidence in Support |
|---|---|
| begins). | minor?  A. Of course not.  As I state here, this is an operation that I performed on the harmonies in order to show the similarities."). |
| **RESPONSE:** Denied as stated. This averment is nonsensical. Rotating a chord progression is a common musicological practice to compare the similarity of chords in chord progressions, which is notated in the scholarly literature. | Fluehr Dec. Exhibit 7 - Stewart Depo., at p.64:4-66:1; Stewart Dec. Exhibit 1 - Stewart Report, at p.3; Stewart Dec. at ¶11 (stating that Open Music Theory is a scholarly resource relied upon in the field); Megan Lavengood and Bryn Hughes, "Four Chord Schemas," Open Music Theory, at p.10 ("All of these four-chord schemas sound similar to one another, since they all use I, IV, V, and vi. All the schemas can be rotated, so it's not simply a matter of seeing where the progression begins and ends!") |
| **119.**   The chord sequence VI-VII-i is common. | Ferrara Decl. ¶7(h); *see also* Ferrara Decl. Ex. 2 (Rebuttal Report) at 6 n.4 & Visual Exhibit A. |
| **RESPONSE**: Admitted. | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **(5)   Structure** <br> **(i)   The Overall Structures of JV and SS Share Only Generic Similarities** | |
| **120.**   Structure is the organization of musical units or musical groups, often dictated by the development of the melody and/or lyrics. | Ferrara Decl. Ex. 1 (Ferrara Report) at 4 ¶ 7(a). |
| **RESPONSE:** Admitted. | |
| **121.**   The larger sections of songs are generally referred to as "Verses" and "Choruses." | Ferrara Decl. Ex. 1 (Ferrara Report) at 4 ¶ 7(a). |
| **RESPONSE:** Admitted. | |
| **122.**   The material within Verses and Choruses consists of "phrases." | Ferrara Decl. Ex. 1 (Ferrara Report) at 4 ¶ 7(a). |
| **RESPONSE:** Admitted. | |
| **123.**   JV includes an introduction (:00 in the JV deposit copy); verse 1 (approx.. :30 in the JV deposit copy); chorus 1 (1:03 in the JV deposit | Lamm Decl. Audio Ex. 1 (JV deposit copy); Ex. 6 (Stewart Report) at 4; Ferrara Decl. Ex. 1 (Ferrara Report) at |

| Undisputed Fact | Evidence in Support |
|---|---|
| copy); verse 2 (1:34 in the JV deposit copy; chorus 2 (approx. 2:05 in the deposit copy); interlude (2:39 in the deposit copy); and chorus 3 (approx. 3:56 in the deposit copy), ending at 4:33. | 6. |
| **RESPONSE:** Admitted. | |
| **124.** JV also includes a pre-chorus section between the verses and choruses corresponding to the lyrics "over and over again / over and over / over and over / over and over." | Lamm Decl. Audio Ex. 1 (JV deposit copy) at :47 & 1:50; Ferrara Decl. Ex. 1 (Ferrara Report) at 6 ¶ 9, 9 ¶ 24; Lamm Decl. Ex. 8 (Stewart Depo.) at 82:22-83:9 ("Q. Do you agree that that section constitutes a pre-chorus? A. Well, that's one way of looking at it . . . I don't say that they're wrong unless it is obviously just wrong."). |
| **RESPONSE:** Admitted in part, denied in part. Stewart's testimony was that there was multiple ways of characterizing that section and that calling that section a pre-chorus had validity, but that it was subjective. By way of further response, Plaintiff has | Stewart's testimony was that there was multiple ways of subjectively characterizing that section. |

| Undisputed Fact | Evidence in Support |
|---|---|
| never made any claim regarding this section of the song or its structure. | |
| **125.** SS includes an introduction (:00 in the SS deposit copy); verse 1 (beginning at :10 in the SS deposit copy); chorus 1 (beginning at :47 in the deposit copy); verse 2 (beginning at 1:15 in the deposit copy); chorus 2 (beginning at 1:33 in the SS deposit copy); and chorus 3 (beginning at 2:11 in the deposit copy), ending at 2:51. | Ferrara Decl. Ex. 1 (Ferrara Report) at 5-6; Lamm Decl. Audio Ex. 2 (SS deposit copy); Ex. 6(Stewart Preliminary Report) at 4 (referring to timings in the SS music video version, *see* Ex. 8 (Stewart Depo.) at 21:13-17). |
| **RESPONSE**: Admitted. | |
| **126.** Unlike JV, SS does not have a pre-chorus section. | Ferrara Decl. Ex. 1 (Ferrara Report) at 6 ¶ 9; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 4; Ex. 8 (Stewart Depo) at 83:10-11. |
| **RESPONSE**: It is admitted only that SS does not have a pre chorus section. See response to no. 124. By way of further response, objection to relevance. Plaintiff has never made any claim regarding this section of the | |

68

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| song or its structure. This alleged difference has no bearing on the claim in this lawsuit related to the hook. | | |
| **127.** Unlike JV, SS does not have an re-intro or interlude. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 6 ¶ 8; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 4. |
| **RESPONSE**: Objection to relevance. Plaintiff has never made any claim regarding this section of the song or its structure. This alleged difference has no bearing on the claim in this lawsuit related to the hook. | | |
| **128.** Introduction, verse, and chorus sections are commonplace building block structures in popular songs. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 6 ¶ 9; Ex. 8 (Stewart Depo.) at 29:18-23. |
| **RESPONSE:** Admitted. | | |
| **129.** The use of three choruses is commonplace in popular songs. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 6 ¶ 9; Ex. 8 (Stewart Depo.) at 29:18-23. |

| Undisputed Fact | Evidence in Support |
|---|---|
| **RESPONSE:** Admitted. By way of further response, it is nevertheless a similarity in the structure of the songs. If the number of choruses differed, Defendants would be sure to point this out. | |
| **(ii)     The Structure of the JV and SS Choruses** ||
| **130.**   The choruses of JV include two lines of lyrics: "She said I'm gonna die / Dancing with a stranger." | Ferrara Decl. Ex. 1 (Ferrara Report) at 10-11 ¶ 26; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 6 Example 2 & Ex. 8 (Stewart Depo.) at 70:4-6 ("Q. Do you agree that the chorus of S.S. begins on bar one of your Example 2? A. Yes."); 70:7-9 "Do you agree that the down beat of the chorus of J.V. is on Bar 3 of your example 2?   A. Yes[.]"). |
| **RESPONSE**: Admitted. | |
| **131.**   The choruses of SS include three lines of lyrics: "Look what you made me do / I'm with somebody new / Ooh, baby, baby, I'm dancing with a | Ferrara Decl. Ex. 1 (Ferrara Report) at 10-11 ¶ 26; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 6 Example 2 & Ex. 8 (Stewart Depo.) at 70:4-6 ("Q. |

| Undisputed Fact | Evidence in Support |
|---|---|
| stranger." | Do you agree that the chorus of S.S. begins on bar one of your Example 2? A. Yes."); 70:7-9 "Do you agree that the down beat of the chorus of J.V. is on Bar 3 of your example 2?   A. Yes[.]"). |
| **RESPONSE**: Admitted. | |
| **132.**   The JV choruses include four-bar phrase structures consisting of a two-bar antecedent phrase followed by a two-bar consequent phrase. | Ferrara Decl. Ex. 1 (Ferrara Report) at 18 ¶ 53, 19 ¶ 54 (Musical Example 1), Ex. 2 (Ferrara Rebuttal Report) at 16 ¶ 36; Lamm Decl. Ex. 8 (Stewart Depo.) at 74:10-19. |
| **RESPONSE**: Admitted. | |
| **133.**   Each chorus in JV includes four iterations of the antecedent-consequent phrase structure. | Ferrara Decl. Ex. 1 (Ferrara Report) at 11 ¶ 27; Ex. 2 (Ferrara Rebuttal Report) at 16 ¶ 36. |
| **RESPONSE**: Admitted. | |
| **134.**   In SS, each chorus includes four-bar phrase structures consisting | Ferrara Decl. Ex. 1 (Ferrara Report) at 19-20 ¶¶ 56-57 & Musical Example 2; |

| Undisputed Fact | Evidence in Support |
|---|---|
| of a one-bar phrase, followed by a second one-bar phrase, followed by third two-bar phrase (or, alternatively a third one-bar phrase and a fourth one-bar phrase). | Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 11 ¶ 8.c; Lamm Decl. Ex. 8 (Stewart Depo.) at 84:12-22 ("Q. So is it fair to describe it as a one bar phrase followed by a one bar phrase followed by a two bar phrase? A. Possibly or three one bar phrases followed by a one bar phrase."). |
| **RESPONSE**: Admitted. | |
| **135.**   The SS choruses do not include two-bar antecedent phrases followed by two-bar consequent phrases. | *See* Fact 134 & evidence cited in support thereof. |
| **RESPONSE**: Objection to relevance. The only claim this lawsuit made regarding structure was that the hook appeared at the end of the chorus. Defendants are focusing on parts of the song that have near bearing on this claim.  By way of further response, Admitted. | |
| **136.**   The use of four-bar phrase structures is a fundamental musical | Ferrara Decl. Ex. 1 (Ferrara Report) at |

| Undisputed Fact | Evidence in Support |
|---|---|
| building block that is commonplace in popular music. | 22 ¶ 60. |
| **RESPONSE**: Objection to relevance. The only claim this lawsuit made regarding structure was that the hook appeared at the end of the chorus. Defendants are focusing on parts of the song that have near bearing on this claim.  By way of further response, Admitted. | |

### (iii)   The Lyrics "Dancing with a Stranger" in the Choruses of JV and SS

| | |
|---|---|
| **137.**   In the JV choruses, the two-bar antecedent phrases coincide with the lyrics "she said I'm gonna die" and the two-bar consequent phrases coincide with the lyrics "dancing with a stranger." | Ferrara Decl. Ex. 1 (Ferrara Report) at 18 ¶ 53, Ex. 2 (Ferrara Rebuttal Report) at 16 ¶ 36; Lamm Decl. Ex. 8 (Stewart Depo.) at 74:10-19. |

| Undisputed Fact | Evidence in Support |
|---|---|
| **RESPONSE**: Admitted. Note that the only claim this lawsuit made regarding structure was that the hook appeared at the end of the chorus. Defendants are focusing on parts of the song that have near bearing on this claim. By way of further response, admitted. | |
| **138.** In the JV choruses, the lyrics "dancing with a stranger" occur in the consequent phrases with either the JV Melodic Phrase or the JV 1:05 Melodic Phrase (defined above). | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶ 68, 31 ¶ 71 & Musical Example 9 (identifying first interchanging melody or iteration); Ex. 2 (Ferrara Rebuttal Report) at 16 ¶ 36; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 6 Example 2; Ex. 8 (Stewart Depo.) at 109:20-110:4 ("Q. Is it correct that in J.V., in the chorus, the lyrics "Dancing with a stranger" are sung to two different sequences of notes? MR. FLUEHR: Objection; vague and ambiguous as to sequence. You may answer. THE WITNESS: I think what you are getting at is that there is basically two different iterations. And from my point of view, |

| Undisputed Fact | Evidence in Support |
|---|---|
| | the second one is really the definitive one.   The first one is kind of a derivative or variation of it.”). |
| **RESPONSE:** Admitted. | |
| **139.**   In JV, the consequent phrase with the lyrics “dancing with a stranger” and JV 1:05 Melodic Phrase occurs in bar 2 of the JV chorus (and repeats thereafter). | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶ 68; *see also* Ex. 6 (Stewart Preliminary Report) at 6 Example 2 & Ex. 8 (Stewart Depo.) at 70:7-9. |
| **RESPONSE**: Admitted. | |
| **140.**   In JV, the consequent phrase with the lyrics “dancing with a stranger” and JV Melodic Phrase occurs in bar 6 of the JV chorus (and repeats thereafter). | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶ 68; *see also* Ex. 6 (Stewart Preliminary Report) at 6 Example 2 & Ex. 8 (Stewart Depo.) at 70:7-9. |
| **RESPONSE**: Admitted. | |
| **141.**   In SS, each chorus includes two repeated patterns of a one-bar phrase | Ferrara Decl. Ex. 1 (Ferrara Report) at 19-20 ¶ 56 & 20 ¶ 57 (Musical |

| Undisputed Fact | Evidence in Support |
|---|---|
| with the lyric "Look what you made me do," followed by a second one-bar phrase with the lyric "I'm with somebody new," followed by a third two-bar phrase (or, alternatively a third one-bar phrase and a fourth one-bar phrase) with the lyrics "Ooh baby baby I'm dancing with a stranger." | Example 2); Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 11 ¶ 8.c; *see also* Fact 134 and evidence cited in support thereof. |
| **RESPONSE**: Admitted. | |
| **142.**   In SS, the lyrics "dancing with a stranger" and SS Melodic Phrase occur in the third (or fourth) phrase in the chorus. | Ferrara Decl. Ex. 1 (Ferrara Report) at 20-21 ¶¶ 56-57 & Musical Example 2, 28 (Musical Example 8);  Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 6 Example 2; Ex. 8 (Stewart Depo.) at 84:7-22. |
| **RESPONSE**: Admitted. | |
| **143.**   In SS, the lyrics "dancing with a stranger" and SS Melodic Phrase occur in bar 4 of the chorus (and repeat thereafter). | Ferrara Decl. Ex. 1 (Ferrara Report) at 20 ¶ 57 & Musical Example 2, 28 (Musical Example 8); Ex. 2 (Ferrara Rebuttal Report) at 26; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 6 Example 2; Ex. 8 (Stewart Depo.) at |

| Undisputed Fact | Evidence in Support |
|---|---|
|  | 70:4-6; *see also id.* at 39:9-11; 42:6-7; 117:18-21. |
| **RESPONSE**: Admitted. |  |
| **144.** The lyrics "dancing with a stranger" and SS Melodic Phrase also occur elsewhere in six other melodic settings or variations throughout SS. | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶ 69, 44 ¶ 93, *see also id.* at 34 ¶ 75 & Musical Example 10; Ex. 2 (Ferrara Rebuttal Report) at 17 ¶ 37; Lamm Decl. Audio Ex. 2 (SS Deposit Copy) at 1:08, 1:54, 1:59, 2:17, 2:36, and 2:41. |
| **RESPONSE**: Admitted only that they appear elsewhere. Everything else is objected to as vague and ambiguous. |  |
| **145.** Unlike in SS, the lyrics "dancing with a stranger" do not occur with the JV 1:05 Melodic Phrase or JV Melodic Phrase in bar 4 of the chorus. | *See* Facts 139, 140, 143 and evidence cited in support thereof. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE**: Admitted. | | |
| **146.** Example 2 on page 6 of Dr. Stewart's Preliminary Report, titled "Signature phrases in the chorus," begins with the first bar of the chorus of SS and the second to last bar of the verse (or pre-chorus) of JV. | | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 23 ¶ 47, 24 ¶ 48; Lamm Decl. Ex. 6 (Stewart Prelim Report) at 6 (Example 2) & Ex. 8 (Stewart Depo.) at 70:4-6 ("Q. Do you agree that the chorus of S.S. begins on bar one of your Example 2? A. Yes."); 70:7-9 "Do you agree that the down beat of the chorus of J.V. is on Bar 3 of your example 2? A. Yes[.]"). |
| **RESPONSE:** Admitted. Dr. Stewart testified that Example 2 was, obviously, an analytical tool, a "mash up," of the two songs he created to compare the hooks by "lin[ing] up the similar sections." The purpose of an infringement claim is to compare the parts the parties claim are similar, not expression no one claims was copied | | |
| **147.** Example 2 on page 6 of Dr. Stewart's Preliminary Report, titled "Signature phrases in the chorus," | | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 23 ¶ 47, 24 ¶ 48; Lamm Decl. Ex. 6 (Stewart Prelim Report) at |

| Undisputed Fact | Evidence in Support |
|---|---|
| omits the final two bars of the JV chorus. | 6 (Example 2) & Ex. 8 (Stewart Depo.) at 70:20-71:12. |
| **RESPONSE**: Denied. This averment incorrectly implies something should have been included. Dr. Stewart testified that Example 2 was, obviously, an analytical tool, a "mash up," of the two songs he created to compare the hooks by "lin[ing] up the similar sections." The purpose of an infringement claim is to compare the parts the parties claim are similar, not expression no one claims was copied. | Fluehr Dec. Exhibit 7 - Stewart Depo, at p.70:9-19 ("I'm lining up the link parts in order to make it easier to compare."), 71:5-12. |

|  **(6)     Rhythm, Meter, Tempo, and Instrumentation** |
|---|

| Undisputed Fact | Evidence in Support |
|---|---|
| **148.**   Rhythm refers to the pattern and organization of the time values of sounds and silences as well as the overall rhythmic flow and feel in musical time. | Ferrara Decl. Ex. 1 (Ferrara Report) at 4-5 ¶ 7(c). |
| **RESPONSE:** Admitted. | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **149.** JV and SS are both in 4/4 meter, also known as "common time." | | Ferrara Decl. Ex. 1 (Ferrara Report) at 17 ¶ 43. |
| **RESPONSE:** Admitted. | | |
| **150.** In 4/4 meter, a bar consists of four beats, each with the value of a quarter note. | | Ferrara Decl. Ex.1 (Ferrara Report) at 17 ¶ 43. |
| **RESPONSE:** Admitted. | | |
| **151.** 4/4 meter has been a musical building block for centuries. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 17 ¶ 43. |
| **RESPONSE:** Admitted. | | |
| **152.** The tempo of JV is 122 beats per minute ("bpm"). | | Ferrara Decl. Ex. 1 (Dr. Ferrara Report) at 17 ¶ 44; Geluso Decl. Ex. 3 (Geluso Report) at 4 ¶ 17; Lamm Decl. Ex. 7 (Dr. Stewart Rebuttal Report) at 10 § 7 ("I agree with the tempos as set forth by Mr. Geluso in his report."). |
| **RESPONSE:** Admitted. | | |

| | **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|---|
| **153.** The tempo of JV (122 bpm) is common in house music. | | Geluso Decl. Ex. 4 (Geluso Rebuttal Report) at 5 ¶ 14. |
| **RESPONSE:** Admitted only that JV is at 122 bpm. JV is a commercial pop song, and so is SS. | | Bricklin Dec. at ¶18. |
| **154.** The tempo of SS is 103 beats per minute, which is roughly 18% slower than JV. | | Ferrara Decl. Ex. 1 (Dr. Ferrara Report) at 17 ¶ 44; Geluso Decl. Ex. 3 (Geluso Report) at 4 ¶ 15; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 10 § 7 ("I agree with the tempos as set forth by Mr. Geluso in his report."). |
| **RESPONSE:** Admitted. By way of further response, Defendants own experts admit that differences in tempo do not change the underlying composition at issue. Tempo matching is also a commonly used tool to compare the compositional similarities in songs. | | Def. Facts at ¶13; Fluehr Dec. Exhibit 10 - Geluso Depo, at p.80:17-22; Exhibit 8 - Bricklin Depo., at 134:15-136:9. |
| **155.** The tempo of SS is typical for rock and pop music but typically | | Geluso Decl. Ex. 3 (Geluso Report) at 4 ¶ 15. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| considered too slow for house music. | | |
| **RESPONSE**: Objection to relevance. By way of further response, admitted. JV is a commercial pop song, and so is SS. Defendants own experts admit that differences in tempo do not change the underlying composition at issue. Tempo matching is also a commonly used tool to compare the compositional similarities in songs | | Bricklin Dec. at ¶18; Fluehr Dec. Exhibit 10 - Geluso Depo, at p.80:17-22 |
| **156.** When the tempo of JV is matched to the tempo of SS using computer software, neither the key nor the pitch of the songs match. | | Geluso Decl. Ex. 3 (Prof. Geluso Report) at 6 ¶ 22; Lamm Decl. Ex. 8 (Stewart Depo.) at 202:14-19. |
| **RESPONSE**: Objection, vague and ambiguous. It is admitted that if the tempo of JV is changed to match SS the natural shift of the key does not match. However, the songs can be tempo and pitch matched by computer to facilitate a compositional comparison. | | Exhibit 8 - Bricklin Depo., at 134:15-136:9. |

| | Undisputed Fact | | Evidence in Support |
|---|---|---|---|
| | **157.** The instrumentation of SS includes a synth pad, synth bass, bass drum, snare drum, hi-hats, shaker, bell synth, finger snaps, and guitar parts. | | Geluso Decl. Ex. 3 (Prof. Geluso Report) at 4 ¶ 15; Lamm Decl. Ex. 9 (Bricklin Depo.) at 109:10-15. |
| | **RESPONSE**: Admitted. | | |
| | **158.** The instrumentation of JV includes a synth bass, electric piano, bass drum, whoosh effects, closed hi-hats, open hi-hats, hand claps, tom-toms, tambourine, snare drum, and clave parts. | | Geluso Decl. Ex. 3 (Geluso Report) at 4-5 ¶ 17. |
| | **RESPONSE**: Admitted. | | |
| | **159.** Unlike SS, JV does not contain a shaker, guitar, finger snaps, or bell synth part. | | Geluso Decl. Ex. 3 (Geluso Report) at 5-6 ¶ 21; Lamm Decl. Ex. 9 (Bricklin Depo.) at 110:3-21. |
| | **RESPONSE**: Admitted. | | |
| | **160.** Unlike JV, SS does not contain a clave, tambourine or tom-tom | | Geluso Decl. Ex. 3 (Geluso Report) at 5-6 ¶ 21; Lamm Decl. Ex. 9 (Bricklin |

| **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|
| sounds. | | Depo.) at 113:15-23. |
| **RESPONSE**: Admitted. | | |
| **161.**   Whereas the drum track of JV features a prominent hand clap sound on the back-beats, the drum track of SS features a prominent snare drum sound on the back-beats. | | Geluso Decl. Ex. 3 (Geluso Report) at 5 ¶ 20. |
| **RESPONSE**: Admitted, however it is only the percussive sound on the back beats on 2 and 4. When tempo matched, the two songs produce a nearly identical feel. | | Bricklin Dec. at ¶25. |
| **162.**   The drum track of JV includes a steady open hi-hat sound on the up-beats, a technique common in disco and house music dance tracks. | | Geluso Decl. Ex. 3 (Geluso Report) at 5 ¶ 20. |
| **RESPONSE**: Denied as stated. First, a steady open hi-hat is common in many genres. Second, there is also a sixteenth note tambourine sound | | Bricklin Dec. at ¶25. |

| Undisputed Fact | Evidence in Support |
|---|---|
| which directly affects the feel of the hi-hat pattern. When tempo matched, the two songs produce a nearly identical feel. | |
| **163.** Unlike the drum track of JV, the drum track of SS contains a syncopated closed hi-hat part commonly used in jazz, funk, and pop music. | Geluso Decl. Ex. 3 (Geluso Report) at 5 ¶ 20. |
| **RESPONSE**: Admitted, and many other genres including commercial pop music. | Bricklin Dec. at ¶25. |
| **164.** The synth bass part in SS has a portamento analog-like synth sound, common in synth-pop music. | Geluso Decl. Ex. 3 (Geluso Report) at 5 ¶ 19; Ex. 4 (Geluso Rebuttal Report) at 5 ¶ 15; Lamm Decl. Ex. 9 (Bricklin Depo.) at 109:10-15, 109:16-110:2. |
| **RESPONSE**: Admitted. | |
| **165.** The synth bass sound in JV has a more hollow sound, also known as a *blip* bass sound, commonly used in | Geluso Decl. Ex. 3 (Geluso Report) at 5 ¶ 19; Ex. 4 (Geluso Rebuttal Report) at 5 ¶ 15; Lamm Decl. Ex. 9 (Bricklin |

| Undisputed Fact | Evidence in Support |
|---|---|
| dance tracks in the deep-house music genre. | Depo.) at 109:10-15, 109:16-110:2. |
| **RESPONSE**: Admitted. | |
| **166.** The bass in JV consists of short, syncopated notes and often rests on the downbeat. | Ferrara Decl. Ex. 1 (Ferrara Report) at 17 ¶ 49. |
| **RESPONSE**: Admitted as long as this averment is limited to the chorus. When the hooks are tempo-matched, the feel of the songs identical. | Bricklin Dec. at ¶25. |
| **167.** The bass in SS consists mainly of sustained notes, most of which are not syncopated, and does not rest on the downbeat. | Ferrara Decl. Ex. 1 (Ferrara Report) at 17 ¶ 49. |
| **RESPONSE**: Denied. The bass does often rest on the downbeat in the chorus, which is similar to JV. When the songs are tempo-matched, the feel of the songs identical. | Bricklin Dec. at ¶25. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **168.** JV uses piano stabs, a common technique used in house music. | | Geluso Decl. Ex. 4 (Geluso Rebuttal Report) at 5 ¶ 15; Lamm Decl. Ex. 9 (Bricklin Depo.) at 109:10-15. |
| **RESPONSE**: Admitted, however, Plaintiff has never claimed this as a similarity. | | |
| **169.** There is no acoustic piano sound in SS. | | Geluso Decl. Ex. 4 (Geluso Rebuttal Report) at 5 ¶ 15; Lamm Decl. Ex. 9 (Bricklin Depo.) at 109:10-15. |
| **RESPONSE**: Admitted, however, Plaintiff has never claimed this as a similarity. | | |
| **170.** SS has a funk-style clean electric guitar part whereas there is no guitar part in JV. | | Geluso Decl. Ex. 4 (Geluso Rebuttal Report) at 5 ¶ 15; Lamm Decl. Ex. 9 (Bricklin Depo.) at 109:10-15. |
| **RESPONSE**: Admitted, however, Plaintiff has never claimed this as a similarity. | | |

| | **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|---|
| | **171.**  JV features a tempo, bass and hi-hat production techniques that are consistent with house/deep house music tracks. | | Geluso Decl. Ex. 3 (Geluso Report) at 7 ¶ 24;  *see* Facts 153, 162, 165, 168 and evidence cited in support thereof. |
| | **RESPONSE**: Admitted, as well as many other genres like commercial pop music. | | Bricklin Dec. at ¶25. |
| | **172.** SS features tempo and production techniques that are more consistent with 80s synth-pop music tracks than with house/deep house music. | | Geluso Decl. Ex. 3 (Geluso Report) at 7 ¶ 24; *see* Facts 155, 163, 164, 170 and evidence cited in support thereof. |
| | **RESPONSE**: Denied as stated. These productions are common in many genres including commercial pop music. | | Bricklin Dec. at ¶25. |
| | **173.**  SS and JV contain a four-on-the-floor bass drum pattern with syncopated (but different) hi-hat patterns. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 17 ¶ 46 Lamm Decl. Ex. 9 (Bricklin Depo.) at 95:22-96:8;  98:8-14; *see also* Facts 162, 163 and evidence cited thereof. |

| Undisputed Fact | Evidence in Support |
|---|---|
| **RESPONSE**: Admitted only that Professor Bricklin testified in the cited testimony that that the songs had the same "feel" when tempo matched because they shared "quarter note bass drums and syncopated hi[] hats." | |
| **174.** The four-on-the-floor pattern is one of the most commonplace drum rhythms. | Ferrara Decl. Ex. 1 (Ferrara Report) at 17 ¶ 46; Lamm Decl. Ex. 9 (Bricklin Depo.) at 95:22-96:8; 97:15-17; 98:8-10. |
| **RESPONSE**: Admitted. | |
| **175.** The four-on-the-floor pattern with a syncopated hi-hat is commonplace. | Lamm Decl. Ex. 9 (Bricklin Depo.) at 98:8-14. |
| **RESPONSE**: Admitted, but it is a similarity not a difference. | |
| **176.** SS does not copy or imitate any style or production techniques that could be considered unique to JV. | Geluso Decl. Ex. 3 (Geluso Report) at 8 ¶ 25; Lamm Decl. Ex. 9 (Bricklin Depo.) at 115:12-14. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE**: Denied. Both songs feature a four on the floor feel. | | Fluehr Dec - Exhibit 8 - Bricklin Depo. at p.95:22-97:14. |
| **(7)    The Overall Occurrences of "Dancing with a Stranger" Lyrics and Melodies in JV and SS** | | |
| **177.** In the JV deposit copy, the lyrics "dancing with a stranger" occur sixteen times total in two melodic settings (*i.e.* eight times with the JV 1:05 Melodic Phrase and eight times with the JV Melodic Phrase). | | Ferrara Decl. Ex. 1 (Ferrara Report) at 44 ¶ 92; Ex. 2 (Ferrara Rebuttal Report) at 16 ¶ 36; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5. |
| **RESPONSE**: Admitted. | | |
| **178.** In the SS deposit copy, the lyrics "dancing with a stranger" occur twelve times total in seven melodic settings. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶¶ 69-70, 44 ¶ 93 & Visual Exhibit I; Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 17 ¶ 37. |
| **RESPONSE**: Denied. It is absurd to suggest that Defendants song has seven compositionally different hooks and was composed that way. These so-called variations are merely variations in the performance of the | | Stewart Dec., at ¶33. |

| Undisputed Fact | Evidence in Support |
|---|---|
| song. | |
| **179.** The lyrics "dancing with a stranger" and SS Melodic Phrase occur five times immediately following the lyrics "Ooh baby I'm" and the melody sung to those lyrics: at :51 in the SS deposit copy and elsewhere. | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶¶ 69, 44 ¶ 93, *see also id.* at 31 ¶ 71 & Musical Example 9; Ex. 2 (Ferrara Rebuttal Report) at 17 ¶ 37; Lamm Decl. Audio Ex. 2 (SS Deposit Copy) at :51. |
| **RESPONSE**: Denied. It is patently ridiculous to suggest that Defendants song has seven compositionally different hooks and was composed that way. These so-called variations are merely variations in the performance of the song.<br><br>The defense experts are grasping at straws to attempt to distinguish the songs. | Stewart Dec. at ¶33. |
| **180.** The lyrics "dancing with a stranger" occur with the SS Melodic Phrase two times in which they do not immediately follow the lyrics "Ooh baby baby I'm" and the melody sung | Ferrara Decl. Ex. 1 (Ferrara Report) at 30 ¶ 69, 44 ¶ 93, *see also id.* at 34 ¶ 75 & Musical Example 10; Ex. 2 (Ferrara Rebuttal Report) at 17 ¶ 37; Lamm Decl. Audio Ex. 2 (SS Deposit Copy) |

| Undisputed Fact | Evidence in Support |
|---|---|
| to those lyrics: at 1:08 and 2:46 in the SS Deposit Copy. | at 1:08 & 2:46. |
| **RESPONSE**: Denied. It is absurd to suggest that Defendants song has seven compositionally different hooks and was composed that way. These so-called variations are merely variations in the performance of the song. | Stewart Dec. at ¶33. |
| **181.** The lyrics "dancing with a Stranger" occur five other times, each with a different variation of the SS Melodic Phrase: at 1:54, 1:59, 2:17, 2:36, and 2:41 in the SS Deposit Copy. | Ferrara Decl. Ex. 1 (Ferrara report) at 30 ¶ 69, 44 ¶ 93, *see also id.* at 40 ¶ 86 & Musical Example 13; 41 ¶ 87; 41-42 ¶ 89 & Musical Example 14; 43-44 ¶ 91 & Musical Example 15; Lamm Decl. Audio Ex. 2 (SS Deposit Copy) at 1:54, 1:59, 2:17, 2:36, and 2:41 in the SS Deposit Copy. |
| **RESPONSE**: Denied. It is absurd to suggest that Defendants song has seven compositionally different hooks and was composed that way. These so-called variations are merely variations in the performance of the | Stewart Dec. at ¶33 |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| song. | | |
| **(d)** **Applying the Extrinsic Test, JV and SS Are Not Substantially Similar in Their Selection and Arrangement of Unprotectible Elements** <br><br> **(1)** **The Selection and Arrangement of the Allegedly Similar Elements in JV and SS** | | |
| **182.** JV and SS use the lyrics "dancing with a stranger" in otherwise different lyrics and different lyrical narratives. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 11 ¶ 29, Visual Exhibits E & F; Lamm Decl. Ex. 6 (Dr. Stewart Report) at Attachment 1; Lamm Decl. Ex. 8 (Stewart Depo) at 126:17-23; 127:10-13; *see also* Facts 17 & 18. |
| **RESPONSE**: Objection, this averment is irrelevant to the selection and arrangement extrinsic test. "No plagiarist can excuse the wrong by showing how much of his work he did not pirate." *Baxter v. MCA, Inc.*, 812 F. 2d 421, 425 (9th Cir. 1987). Plaintiff has never made a claim to copyright in lyrical narratives. This averment is therefore denied. | | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **183.** The lyrics "dancing with a stranger" are commonplace. | Facts 19-40 and evidence cited in support thereof. |
| **RESPONSE**: Objection, this averment is irrelevant to the selection and arrangement extrinsic test. Plaintiff has never made a claim to copyright in the lyrics "dancing with a stranger" standing alone. | |
| **184.** The allegedly similar melodic phrases to which the lyrics "dancing with a stranger" are sung in JV and SS share only two non-consecutive notes with the same pitch (assuming SS is in a minor key) and metric placement, and those notes have different duration. | Facts 48-64 above and evidence cited in support thereof; *see also* Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 18-19 ¶ 40 & 30 ¶ 60; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13 ¶ 10.b. |
| **RESPONSE**: Denied as stated. This compound averment is carefully worded to obscure the overwhelming similarity of the two musical phrases. Dr. Stewart noted that this tactic is "cherry picking." The overall pitch sequence is very close to being the | Fluehr Dec. Exhibit 7 - Stewart Depo. at p.97 (pointing out that as JV goes from 7 to 5, it passes through an insignificant 6), 98:19, 99:2-8 ("[This analysis] is missing the overall significance of the similarity in these two hooks. The fact that the rhythm -- |

94

| Undisputed Fact | Evidence in Support |
|---|---|
| same with the exception of two insignificant passing notes, and the overall rhythm is "very, very close to being the same." | overall rhythm is very, very close to being the same and the overall pitch sequence is very close to being the same. So just because one pitch is a half a beat displaced one way or another does not diminish the similarity here."), 101:16-22 ("I think you are distorting the similarity here where you have overall the lyrics are set to the same rhythm in both of these hooks and the only difference -- and the pitch sequences are almost the same but slightly offset. The words and the rhythms remain virtually identical between both."); Fluehr Dec. Exhibit 8 Bricklin Depo, at p.103 (finding striking similarity in melody: "The first part is obvious to both of us; correct? The lyric is identical. So I -- I say that. I mean the lyrics. So you did amend your question to say melodically. With the exception of the passing note, which by the way I find there are singers that have a lot of trouble with passing notes.· That's why they call them passing notes sometime. |

| Undisputed Fact | Evidence in Support |
|---|---|
| | But, anyway, what I'm saying to you is the notes are virtually the same."); Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23, 28 (stating that differences in melody lines inconsequential and that lyrics and melody of the two songs are virtually identical when key and tempo matched); Bricklin Dec. - Audio Exhibits 8, 10, 12. |
| **185.** The allegedly similar melodic phrases to which the lyrics "dancing with a stranger" are sung in JV and SS do not contain the same pitch sequence. | Facts 68-70 and evidence cited in support thereof. |
| **RESPONSE**: Denied. The pitch sequence between the two is nearly identical and the contour is the same. | Fluehr Dec. Exhibit 7 - Stewart Depo. at p.97 (pointing out that as JV goes from 7 to 5, it passes through an insignificant 6), 98:19, 99:2-8 ("[This analysis] is missing the overall significance of the similarity in these two hooks. The fact that the rhythm -- overall rhythm is very, very close to being the same and the overall pitch |

| Undisputed Fact | Evidence in Support |
|---|---|
| | sequence is very close to being the same. So just because one pitch is a half a beat displaced one way or another does not diminish the similarity here."), 101:16-22 ("I think you are distorting the similarity here where you have overall the lyrics are set to the same rhythm in both of these hooks and the only difference -- and the pitch sequences are almost the same but slightly offset. The words and the rhythms remain virtually identical between both."); Fluehr Dec. Exhibit 8 Bricklin Depo, at p.103 (finding striking similarity in melody: "The first part is obvious to both of us; correct? The lyric is identical. So I -- I say that. I mean the lyrics. So you did amend your question to say melodically. With the exception of the passing note, which by the way I find there are singers that have a lot of trouble with passing notes.· That's why they call them passing notes sometime. But, anyway, what I'm saying to you is the notes are virtually the same."); |

| Undisputed Fact | Evidence in Support |
|---|---|
| | Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23, 28 (stating that differences in melody lines inconsequential and that lyrics and melody of the two songs are virtually identical when key and tempo matched); Bricklin Dec. - Audio Exhibits 8, 10, 12 |
| **186.** The allegedly similar melodic phrases to which the lyrics "dancing with a stranger" are sung in JV and SS share only three notes with the same metric placement and duration, but those notes have different pitch. | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at 21 ¶ 43; *see* Facts 49-51 & 58-60 and evidence cited in support thereof. |
| **RESPONSE**: Denied as stated. This averment is carefully worded to obscure the overwhelming similarity of the two musical phrases. Dr. Stewart noted that this tactic is "cherry picking." The overall pitch sequence is very close to being the same with the exception of two insignificant passing notes, and the overall rhythm is "very, very close to | See Response to 184. |

| Undisputed Fact | Evidence in Support |
|---|---|
| being the same." | |
| **187.** In JV and SS, the allegedly similar melodic phrases to which the lyrics "dancing with a stranger" are sung occur in otherwise different overall melodies. | Fact 88 and evidence cited in support thereof. |
| **RESPONSE**: Objection, this averment is irrelevant to the selection and arrangement extrinsic test. "No plagiarist can excuse the wrong by showing how much of his work he did not pirate." _Baxter v. MCA, Inc._, 812 F. 2d 421, 425 (9th Cir. 1987). Plaintiff has never made a claim to copyright in the overall melodies. | |
| **188.** In the JV and SS choruses, the lyrics "dancing with a stranger" and the melodies to which they are sung occur in different melodic phrase structures. | Facts 137-143 & 145 and evidence cited in support thereof. |
| **RESPONSE**: Objection, this averment is irrelevant to the selection | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| and arrangement extrinsic test. "No plagiarist can excuse the wrong by showing how much of his work he did not pirate." _Baxter v. MCA, Inc._, 812 F. 2d 421, 425 (9th Cir. 1987). Plaintiff has never made a claim to copyright in the melodic phrase structure. | | |
| **189.** In JV and SS, the lyrics "dancing with a stranger" and the melodies to which they are sung occur in different chord progressions. | | Facts 93-97, 98-106, 108-110, and evidence cited in support thereof. |
| **RESPONSE**: Denied as stated. It is ambiguous what "different" means. The chord progressions are very similar when SS is properly viewed in F minor. | | Fluehr Dec. Exhibit 7 - Stewart Depo., at p.64:4-66:1, 66:20-69-5; Stewart Dec. Exhibit 1 - Stewart Report, at p.3; Stewart Dec. at 11 (stating that Open Music Theory is a scholarly resource relied upon in the field); Megan Lavengood and Bryn Hughes, "Four Chord Schemas," Open Music Theory, at p.10 ("All of these four-chord schemas sound similar to one another, since they all use I, IV, V, and vi. All the schemas can be rotated, so it's not |

| Undisputed Fact | Evidence in Support |
|---|---|
|  | simply a matter of seeing where the progression begins and ends!") |
| **190.**   Whereas there are two melodic settings of the lyrics "dancing with a stranger" in JV, there are seven melodic settings of those lyrics in SS. | Facts 177-178 and evidence cited in support thereof. |
| **RESPONSE**: Denied. It is absurd to suggest that Defendants song has seven compositionally different hooks and was composed that way. These so-called variations are merely variations in the performance of the song. | Stewart Declaration at ¶33. |
| **191.**   In   JV   and   SS,   the   lyrics "dancing with a stranger" and the melodies to which they are sung occur in different tempos. | Facts 152-154, and evidence cited in support thereof. |
| **RESPONSE**: Admitted. By way of further response, Defendants own experts admit that differences in tempo do not change the underlying composition   at   issue.   Tempo | Def. Facts at ¶13; Fluehr Dec. Exhibit 10 - Geluso Depo, at p.80:17-22; Exhibit 8 - Bricklin Depo., at 134:15-136:9. |

| | **Undisputed Fact** | **Evidence in Support** |
|---|---|---|
| | matching is also a commonly used tool to compare the compositional similarities in songs. | |
| | **192.** In JV and SS, the lyrics "dancing with a stranger" and the melodies to which they are sung occur with different instrumentation. | Fact 157-172 and evidence cited in support thereof. |
| | **RESPONSE**: Denied. The hooks in dispute are both vocal melodies, with a four on the floor beat created by quarter note bass drums and syncopated high hats, which creates a similar feel between the two hooks. Any other instrumentation is insignificant. | Fluehr Dec. Exhibit 8 - Bricklin Depo, at 95:4-97-14; Bricklin Dec. Exhibit 1, at ¶25, Audio Exhibit 10. |
| | **193.** In JV and SS, the lyrics "dancing with a stranger" and the melodies to which they are sung occur in different keys. | Facts 4, 9, 10, and evidence cited in support thereof. |
| | **RESPONSE**: Admitted that the songs are in different keys, with SS being in F minor and JV being in G minor. The | Fluehr Dec. Exhibit 7 - Stewart Depo., at p.64:4-66:1; Stewart Dec. Exhibit 1 - Stewart Report, at p.3; Exhibit 2 - |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| chord progressions for these keys are very similar. | | Stewart Rebuttal, at p.2; Stewart Dec. at ¶11 (stating that Open Music Theory is a scholarly resource relied upon in the field); Megan Lavengood and Bryn Hughes, "Four Chord Schemas," Open Music Theory, at p.10 ("All of these four-chord schemas sound similar to one another, since they all use I, IV, V, and vi. All the schemas can be rotated, so it's not simply a matter of seeing where the progression begins and ends!") |
| **(2)    The Combination of Lyrics and Melodic Phrases in JV and SS** | | |
| **194.**   In JV, the first syllable of the lyrics "dancing with a stranger," *i.e.* "dan-", is sung to the first note in the JV Melodic Phrase, which is on scale degree 7, begins on the second half of beat four, and is a "tied" note that is held for a quarter note (one beat in duration). | | Ferrara Decl. ¶ 7(f)) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE**: Admitted. | | |
| **195.**  In SS, the first syllable of the lyrics "dancing with a stranger," *i.e.*, "dan-", is sung to (a) the first note in the SS Melodic Phrase, which is on scale degree 7 (assuming SS is in F minor), begins on the second half of beat four, and is an eighth note (one-half beat in duration); and (b) the second note in the SS Melodic Phrase, which is on scale degree 5, begins on beat one, and is an eighth note (one half beat in duration). | | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE:** Denied as stated. The first 7 note in SS is connected to the second 5 note because it slides down to that note with a downward inflection through 6, even if it is not a proper tied note. It is thus similar to the tied note in JV and the passing note.<br><br>In addition, given that this section purports to address the similarity analysis, it should be noted that what | | Fluehr Dec. Exhibit 7 - Stewart Depo., at 94:17-95:7 ("The important factor here in my view is that the first syllable is the same length in both songs. So to me that's the really most important factor about this. And in the Sam Smith . . . that's generally a slide downward to that note, to the second pitch in the pitch sequence. But it's definitely connected to the first pitch."), 96:19-21 ("[The first note] is |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| is anchoring the melody line is the lyrics and the metric placement of the first syllable is identical between the songs and both are held for the same length in both songs. | | longer because the pitch changes in SS on the syllable where as it remains on seven in JV."). |
| **196.** In JV, the syllable "-cing" is sung to the second note in the JV Melodic Phrase, which is on scale degree 6, begins on the second half of beat one, and is an eighth note (one half beat in duration). | | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE:** Admitted. By way of further response, this is known as a passing note or tone. Passing notes are notes played on the way to a lower or higher note. They are usually of short duration, as this one is, and usually pass through unessential, non chord tones as this one does. They are insignificant. | | Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23; Fluehr Dec. Exhibit 7 - Stewart Depo, at p.97:13, 98:1-22; Stewart Declaration, at ¶24 |

| Undisputed Fact | Evidence in Support |
|---|---|
| **197.** In SS, the syllable "-cing" is sung to the third note in the SS Melodic Phrase, which is on scale degree 5 (assuming SS is in a minor key), begins on the second half of beat one, and is an eighth note (one half beat in duration). | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE**: Admitted. By way of further response, the metric placement of the beginning of this syllable is identical to its placement in JV. Because this a vocal melody, and the lyrics drive the rhythm, the overall effect is create a virtually identical melodic phrase. | Fluehr Dec. Exhibit 9 - Ferrara Depo., at p.246:20-25; Fluehr Dec. Exhibit 7 - Stewart Depo. at p.97 (pointing out that as JV goes from 7 to 5, it passes through an insignificant 6), 98:19, 99:2-8 ("[This analysis] is missing the overall significance of the similarity in these two hooks. The fact that the rhythm -- overall rhythm is very, very close to being the same and the overall pitch sequence is very close to being the same. So just because one pitch is a half a beat displaced one way or another does not diminish the similarity here."), 101:16-22 ("I think you are distorting the similarity here where you have overall the lyrics are set to the same rhythm in both of these |

| Undisputed Fact | Evidence in Support |
|---|---|
| | hooks and the only difference -- and the pitch sequences are almost the same but slightly offset. The words and the rhythms remain virtually identical between both."); Fluehr Dec. Exhibit 8 Bricklin Depo, at p.103 (finding striking similarity in melody: "The first part is obvious to both of us; correct? The lyric is identical. So I -- I say that. I mean the lyrics. So you did amend your question to say melodically. With the exception of the passing note, which by the way I find there are singers that have a lot of trouble with passing notes.· That's why they call them passing notes sometime. But, anyway, what I'm saying to you is the notes are virtually the same."); Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23, 28 (stating that differences in melody lines inconsequential and that lyrics and melody of the two songs are virtually identical when key and tempo matched); Bricklin Dec. - Audio Exhibits 8, 10, 12; Stewart Dec. at ¶22 |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| | | (lyrics in vocal melody anchor the rhythm). |
| **198.** In JV, the syllable "with" is sung to the third note in the JV Melodic Phrase, which is on scale degree 6, begins on beat two, and is an eighth note (one half beat in duration). | | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE:** Admitted. By way of further response, this is known as a passing note or tone. Passing notes are notes played on the way to a lower or higher note. They are usually of short duration, as this one is, and usually pass through unessential, non chord tones as this one does. They are insignificant. | | Bricklin Dec. Exhibit 1 - Bricklin Rebuttal, at ¶23; Exhibit 7 - Stewart Depo, at p.97:13, 98:1-22; Stewart Declaration, at ¶24. |
| **199.** In SS, the syllable "with" is sung to the fourth note in the SS Melodic Phrase, which is on scale | | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| degree 5 (assuming SS is in a minor key), begins on beat two, and is an eighth note (one half beat in duration). | | Rebuttal Report) at 13-14; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE**:         Admitted.         See response to no. 197. Dr. Stewart noted when asked about the fourth pitch in SS, that the lyrics line up "perfectly rhythmically" with JV and that the "overall gesture" is the same when compared to JV. | | Fluehr Dec. Exhibit 7 - Stewart Depo, at p.99:19-23 ("the placement is slightly different, but the overall gesture is the same. Again, it takes J.V. a momentary -- a moment longer because it is passing through six to arrive there."), 100:8-17. |
| **200.**   In JV, the syllable "a" is sung to the fourth note in the JV Melodic Phrase, which is on scale degree 5, begins on the second half of beat two, and is an eighth note (one half beat in duration). | | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE**: Admitted. By way of further         response,         the         metric placement of the syllables is the same in both songs, which is significant to | | Fluehr Dec. Exhibit 9 - Ferrara Depo., at p.246:20-25; Stewart Dec. at ¶22. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| how the melody line is heard. | | |
| **201.** In SS, the syllable "a" is sung to the fifth note in the SS Melodic Phrase, which is on scale degree 4 (assuming SS is in a minor key), begins on the second half of beat two, and is an eighth note (one half beat in duration). | | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE**: Admitted. By way of further response, when defense counsel tried to claim that the place of the fifth pitch in SS differed from JV, Dr. Stewart pointed out that implication of the question, that this was a significant difference, was incorrect and that a "half beat displace[ment]" does not change the similarity. | | Fluehr Dec. Exhibit 7 - Stewart Depo., at 99:3-8 ("The fact that the rhythm -- overall rhythm is very, very close to being the same and the overall pitch sequence is very close to being the same. So just because one pitch is a half a beat displaced one way or another does not diminish the similarity here.") |
| **202.** In JV, the syllable "stran-" is sung to the fifth note in the JV Melodic Phrase, which is on scale degree 4, begins on beat three, and is | | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm |

| Undisputed Fact | Evidence in Support |
|---|---|
| a quarter note (one beat in duration). | Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE**: Admitted. | Fluehr Dec. Exhibit 7 - Stewart Depo., at 102:15-25. |
| **203.**   In SS, the syllable "stran-" is sung to (a) the sixth note in the SS Melodic Phrase, which is on scale degree 4 (assuming SS is in a minor key), begins on beat three, and is an eighth note (one half beat in duration); and (b) the seventh note in the SS Melodic Phrase, which is on scale degree 3 (assuming SS is in a minor key), begins on the second half of beat three, and is an eighth note (one half beat in duration). | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **RESPONSE**: Denied. Dr. Stewart pointed out in his deposition that the attempt to neatly categorize the notes did not work because in SS "it is more of an inflection than it is a clearly | Fluehr Dec. Exhibit 7 - Stewart Depo., at 104:19:-105:2 ("it is more of an inflection than it is a clearly defined note because basically 'strang', the syllable 'strang, in both of these songs |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| defined note because basically ... the syllable "strang", in both these songs is being held for the same duration, for a full beat. | | is being held for the same duration, for a full beat."), 105:3-22. |
| **204.** In JV, the syllable "-ger" is sung to (a) the sixth note in the JV Melodic Phrase, which is on scale degree 4, begins on the fourth beat, and is an eighth note (one half beat in duration); and (b) the seventh and final note in the JV melodic phrase, which is on scale degree 3, is a "tied" note beginning on the second half of beat four, and is either three and one half beats or four and one half beats in duration. | | Ferrara Decl. ¶ 7(f) & Ex. 1 (Ferrara Report) at, *e.g.*, 35-37 ¶¶ 79-82; Ex. 2 (Ferrara Rebuttal Report) at 18-21 ¶¶ 39-44; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 6 (Stewart Preliminary Report) at 5 Exhibit 1; Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |
| **205.** In SS, the syllable "-ger" is sung to the eighth and final note of the SS Melodic Phrase, which is on scale degree 3 (assuming SS is in a minor key), begins on beat four, and is a quarter note lasting one beat. | | Ferrara Decl. Ex. 2 (Ferrara Rebuttal Report) at, *e.g.*, 18-21 ¶¶ 39-44, 30-33 ¶¶ 60-64; Sadoff Decl. Ex. 5 (Sadoff Rebuttal Report) at 13-14; Lamm Decl. Ex. 7 (Stewart Rebuttal Report) at 9 Example 5. |

| Undisputed Fact | Evidence in Support |
|---|---|
| **RESPONSE**: Admitted. By way of further response, when asked about this note in comparison to JV, Dr. Stewart again noted that the contour started at 7 and went down to 3 for both songs, and that the "overall perception of this expression is the same"). | Fluehr Dec. Exhibit 7 - Stewart Depo., at 105:23-106:12. |
| <div align="center">**(3)   The Fragmentary Similarities in JV and SS Are Commonplace and Not Protectible**</div> | |
| **206.**   At approximately :16 in the song "Dancing with a Stranger" by Jael (2010), the lyrics "dancing with a stranger" are set to a melody such that the metric placements of the beginnings of the syllables "-ing with a stran-ger" are identical to the metric placements of those syllables in the JV Melodic Phrase. | Ferrara Decl. Ex. 1 (Ferrara Report) at 49 ¶ 107 & Musical Example 16; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:04. |
| **RESPONSE**:        Objection        on relevance. Prior art does not apply, as explained by Plaintiff's briefing. In addition,   this   is   a   selection   and | |

| Undisputed Fact | Evidence in Support |
|---|---|
| arrangement claim. To the extent that prior art is hypothetically relevant to originality, it would only be relevant insofar as Defendants could show that a prior song contained the same arrangement as Plaintiff's song. One or two incomplete elements that appear in the prior art have no bearing on Plaintiff's claim.<br><br>By way of further response, admitted. But Plaintiff notes that the first syllable is different and there is no other claimed similarity besides the lyrics. | |
| **207.** At approximately :16 in the song "Dancing with a Stranger" by Jael (2010), the lyrics "dancing with a stranger" are set to a melody such that the final syllable ("-ger") ends on scale degree 3, as in the JV Melodic Phrase. | Ferrara Decl. Ex. 1 (Ferrara Report) at 49 ¶ 107 & Musical Example 16; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:04. |
| **RESPONSE**:   Objection   on relevance. See response to no. 206.<br><br>By   way   of   further   response, | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| admitted. Defendants do not explain how it is remotely significant or relevant that a prior song containing the same lyrics ends on 3 in one iteration. | | |
| **208.**   At approximately :24 in the song "Dancing with a Stranger" by Jael (2010), the lyrics "dancing with a stranger" are set to a melody such that the metric placements of the beginnings of the syllables "-ing with a stran-ger" are identical to the metric placements of those syllables in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 50 ¶ 108 & Musical Example 17; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:07. |
| **RESPONSE**:       Objection    on relevance. See response to no. 206. By way of further response, admitted. But Plaintiff notes that that the first syllable is different and there is no other claimed similarlity besides the lyrics. | | |
| **209.**   At approximately 2:52 in the song "I'm Your Man" by Gillan | | Ferrara Decl. Ex. 1 (Ferrara Report) at 51 ¶ 109 & Musical Example 18; |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| (1978), the lyrics "dancing with a stranger" are set to a melody such that the metric placements of the beginnings of the syllables "-ing with a stran-ger" are identical to the metric placements of those syllables in the JV Melodic Phrase. | | Audio Exhibit 4 (Excerpts from Musical Examples) at 0:10. |
| **RESPONSE**:      Objection   on relevance. See response to no. 206. By way of further response, admitted. But Plaintiff notes that that the first syllable is different and there is no other claimed similarity besides the lyrics. | | |
| **210.**   At approximately :17 in the Kitty Wells song "Dancing with a Stranger," the lyrics "dancing with a stranger" are set to a melody such that the metric placement of "danc-ing" is identical to the metric placements of those syllables in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 52 ¶ 110 & Musical Example 19; Audio   Exhibit   4   (Excerpts   from Musical Examples) at 0:13. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| **RESPONSE**:        Objection        on relevance. See response to no. 206.<br><br>By way of further response, admitted. Defendants do not explain how the metric placement of a single word in the prior art is significant to this claim. | | |
| **211.**  At approximately :01 in the song "Dancing with a Stranger" by Jon Burr Band (2008), the lyrics "dancing with a stranger" are set to a melody with the pitch sequence 7-5-4-3-4-3. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 53 ¶ 111 & Musical Example 20; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:19. |
| **RESPONSE**:        Objection        on relevance. See response to no. 206.<br><br>By way of further response, denied. Dr. Ferrara said he was unable to determine the key of this song and that it was very complex; Defendants' assertion about the pitch sequence is therefore not supported. It should be noted that even if correct, this is the only song out of all the prior art that Defendants found that goes from 7 to | | Fluehr Dec. Exhibit 7 - Stewart Depo, at    p.146:15-150:17    (extensively discussing        that        composition underlying    lyrics    is    significantly different from SS or JV); Exhibit 9 - Ferrara Depo., at 250:16-272:9 |

| Undisputed Fact | Evidence in Support |
|---|---|
| 3, and this song has drastic differences as compared to the arrangement of Plaintiff's hook. The first syllable is three times longer, and the metric placement of the syllables is "totally" different. In addition the contour itself does not uniformly descend from 7 to 3, but goes down to 3 back up to 4, then down to 3 again, which neither JV or SS do. This is also a jazz tune with a completely different style and feel.<br><br>    Note that this song is the "best" prior art Defendants could find to attempt to attack Plaintiff's song, and its arrangement is just completely different than Plaintiff's or Defendants' song. If anything this enhances Dr. Stewart's observation that Plaintiff's hook is unique and clearly illustrates how weak the prior art claim is in this case. | |
| **212.** At approximately :01 in the song "Dancing with a Stranger" by Jon Burr Band (2008), the syllable | Ferrara Decl. Ex. 1 (Ferrara Report) at 53 ¶ 111 & Musical Example 20; Audio Exhibit 4 (Excerpts from |

118

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| "danc-" is set to the pitch 7, like the syllable "danc-" in the JV Melodic Phrase. | | Musical Examples) at 0:19. |
| **RESPONSE**: Objection on relevance. See response to no. 206, 211.<br><br>By way of further response, admitted. Defendants omit that the syllable "danc" lasts three times as long as in JV, and the metric placement of the other lyrics is significantly off. | | Fluehr Dec. Exhibit 7 - Stewart Depo, at p.146:15-150:17 (stating that composition underlying lyrics is significantly different from SS or JV); ; Exhibit 9 - Ferrara Depo., at 250:16-272:9 |
| **213.** At approximately :01 in the song "Dancing with a Stranger" by Jon Burr Band (2008), the word "stranger" is set to the scale degrees 4-3, like the word "stranger" in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 53 ¶ 111 & Musical Example 20; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:19. |
| **RESPONSE**: Objection on relevance. See response to no. 206, 211.<br><br>By way of further response, | | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| admitted. Defendant is cherry picking isolated similarities while ignoring that the arrangement of the two songs are very different. | | |
| **214.** At approximately :01 in the song "Dancing with a Stranger" by Jon Burr Band (2008), the syllables "-ing with a" are set to three eighth notes, and preceded by a longer note, as in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 53 ¶ 111 & Musical Example 20; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:19. |
| **RESPONSE**: Objection on relevance. See response to no. 206, 211.\n\nBy way of further response, denied. The characterization is of what is happening is not accurate. The syllables "ing" and "a" are placed completely differently metrically, even if the notes are roughly the same length. Moreover, the referenced "preceeding" longer note is three times as long as either syllable in JV or SS, which is "significantly longer." Dr. Stewart observed that by the time | | Fluehr Dec. Exhibit 7 - Stewart Depo, at p.146:15-150:17 (stating that composition underlying lyrics is significantly different from SS or JV). |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| this song finishes "ing with a" JV and SS are finishing the word "stranger." | | |
| **215.** At approximately :54 in Giorgio Moroder's "(Theme From) Midnight Express" (1978) the lyrics "dancing with a stranger" are set to a melody such that the syllables "-ing with a stran-" have identical metric placement to those syllables in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 54 ¶ 112 & Musical Example 21; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:24. |
| **RESPONSE**: Objection on relevance. See response to no. 206. By way of further response, admitted. But Plaintiff notes that that the first syllable is different and there is no other claimed similarity besides the lyrics. | | |
| **216.** At approximately 1:19 in the song "Over and Over Again" by the Richie Furay Band (1979), the lyrics "dancing with a stranger" are set to a melody such that the syllables "-ing with" are set to scale degrees 6 and the | | Ferrara Decl. Ex. 1 (Ferrara Report) at 57 ¶ 112 & Musical Example 24; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:35. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| melody has an overall downward contour, as in the JV Melodic Phrase. | | |
| **RESPONSE**: Objection on relevance. See response to no. 206. By way of further response, admitted. This phrase appeared once in the song. Plaintiff notes that most of the metric placement is different, the claimed down contour is not identified and no arrangement similar to Plaintiff's song is claimed. | | |
| **217.** At approximately :46 in the song "Love Don't Care (Where It Grows)," by Perry Como (1973), the lyrics "dancing with a stranger" are set to a melody with a pitch sequence that includes 6-6-5-4 followed by 3, as in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 62 ¶ 121 & Musical Example 29; Audio Exhibit 4 (Excerpts from Musical Examples) at 0:57. |
| **RESPONSE**: Objection on relevance. See response to no. 206. By way of further response, admitted. Defendants do not claim the metric placement is similar, nor | | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| anything else, and the contour is incompletely described. | | |
| **218.** At approximately 1:53 in the song "Dancing with a Stranger" by the band Q.Q. Blue (2013), the word "stranger" in the lyrics "dancing with a stranger" is set to the scale degrees 4-3, as in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 63 ¶ 122 & Musical Example 30; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:01. |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br>  By way of further response, admitted.  Defendants do not identify how this isolated alleged similarity is relevant to Plaintiff's arrangement. | | |
| **219.** At approximately 2:14 in the song "Dancing with the Moonlight" (1989) by Hotei, the lyrics "dancing with the moonlight" are set to a melody such that the beginnings of all six syllables ("dan-cing with the moon-light") have identical metric placements to the beginnings of all six syllables ("danc-ing with a stran-ger") | | Ferrara Decl. Ex. 1 (Ferrara Report) at 67 ¶ 127 & Musical Example 34; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:15. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| in the JV Melodic Phrase. | | |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, admitted. This song has different lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement. | | |
| **220.** At approximately :54 in the song "Dancing on the Ceiling" by Lionel Richie (1986), the lyrics "dancing on the ceiling" are set to a melody such that the beginnings of all six syllables ("dan-cing on the cei-ling") have identical metric placements to the beginnings of all six syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 68 ¶ 128 & Musical Example 35; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:19. |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, denied. The first syllable of dancing is | | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| described differently. In addition, this song not only has different lyrics, and a different pitch sequence, but a quick listen establishes that it has no overall commonality with Plaintiff's arrangement. | | |
| **221.** At approximately :54 in the song "Dancing on the Ceiling" by Lionel Richie (1986), the rhythmic durations of the first six notes of the melody to which the lyrics "dancing on the ceiling" are set are identical to the rhythmic durations of the first six notes of the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 68 ¶ 128 & Musical Example 35; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:19. |
| **RESPONSE**: Objection on relevance. See response to no. 206. By way of further response, admitted. This song has different lyrics, and a different pitch sequence. Defendants claim no other similarities other than the metric placement of the syllables and duration of the notes to Plaintiff's arrangement. | | |

| | Undisputed Fact | | Evidence in Support |
|---|---|---|---|
| | **222.** At approximately 1:30 in the song "Dancing on the Ceiling" by Lionel Richie (1986), the lyrics "dancing on the ceiling" are set to a melody such that the beginnings of all six syllables ("dan-cing on the cei-ling") have identical metric placements to the beginnings of all six syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 69 ¶ 129 & Musical Example 36; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:22. |
| | **RESPONSE**: Objection on relevance. See response to no. 206.<br>  By way of further response, admitted. This averment just notes that the song has a similar line played twice and does nothing to establish that it is similar to Plaintiff's arrangement. | | |
| | **223.** At approximately :58 in the song "Dancing with a Gypsy" by Tora Tora (1989), the lyrics "dancing with a gypsy" are set to a melody such that the beginnings of all six syllables ("danc-ing with a gyp-sy") have | | Ferrara Decl. Ex. 1 (Ferrara Report) at 70 ¶ 130 & Musical Example 37; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:26. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| identical metric placements to the beginnings of all six syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | | |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, admitted. This song has different lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement. | | |
| **224.** At approximately 1:02 in the song "Dancing with a Gypsy" by Tora Tora (1989), the lyrics "dancing with a gypsy" are set to a melody such that the beginnings of all six syllables ("danc-ing with a gyp-sy") have identical metric placements to the beginnings of all six syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 71 ¶ 131 & Musical Example 38; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:28. |

| Undisputed Fact | Evidence in Support |
|---|---|
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, admitted. This song has different lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement, except as noted in 225. | |
| **225.** At approximately 1:02 in the song "Dancing with a Gypsy" by Tora Tora (1989), the melody on the final syllable "-sy" ends on notes corresponding to scale degrees 4-3, like the melody on the final syllable "-ger" in the JV melodic phrase. | Ferrara Decl. Ex. 1 (Ferrara Report) at 71 ¶ 131 & Musical Example 38; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:28. |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, admitted. Defendants do not explain how taking a final syllable out of context is relevant. Defendants have failed to illustrate how this prior art is comparable to Plaintiff's | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| arrangement. | | |
| **226.**   At approximately 3:26 in the song "Dancing in the Canebrake" by Omar & The Howlers (1987), the lyrics "dancing in the canebrake" are set to a melody such that the beginnings of all six syllables ("dan-cing in the cane-brake") have identical metric placements to the beginnings of all six syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 72 ¶ 132 & Musical Example 39; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:39. |
| **RESPONSE**:        Objection   on relevance. See response to no. 206.   By   way   of   further   response, admitted. This song has different lyrics, and Defendants claim no other similarities   other   than   the   metric placement   of   the   syllables   to Plaintiff's arrangement. | | |
| **227.**   At approximately 4:09 in the song "Dancing in the Canebrake" by Omar & The Howlers (1987), the | | Ferrara Decl. Ex. 1 (Ferrara Report) at 73 ¶ 133 & Musical Example 40; Audio   Exhibit   4   (Excerpts   from |

| | **Undisputed Fact** | **Evidence in Support** |
|---|---|---|
| | lyrics "dancing in the canebrake" are set to another melody such that the beginnings of all six syllables ("dan-cing in the cane-brake") have identical metric placements to the beginnings of all six syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | Musical Examples) at 1:35. |
| | **RESPONSE**: Objection on relevance. See response to no. 206. <br><br> By way of further response, admitted. This song has different lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement, | |
| | **228.** At approximately :52 in the song "Dancing in the Moonlight" by King Harvest (1972), the lyrics "dancing in the moonlight" are set to a melody such that the beginnings of all six syllables ("dan-cing in the moon-light") have identical metric placements to the beginnings of all six | Ferrara Decl. Ex. 1 (Ferrara Report) at 74 ¶ 134 & Musical Example 41; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:38. |

| | **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|---|
| | syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | | |
| | **RESPONSE**:         Objection         on relevance. See response to no. 206.<br>  By way of further response, admitted. This song has different lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement. | | |
| | **229.**   At approximately 1:34 in the song "Lullaby" by Cherry (1988), the lyrics "dancing with my music" are set to a melody such that the beginnings of all six syllables ("dan-cing with my mu-sic") have identical metric placements to the beginnings of all six syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 75  ¶ 135  &  Musical Example 42; Audio   Exhibit   4   (Excerpts   from Musical Examples) at 1:41. |
| | **RESPONSE**:         Objection         on relevance. See response to no. 206.<br>  By way of further response, admitted. This song has different | | |

131

| Undisputed Fact | Evidence in Support |
|---|---|
| lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement. | |
| **230.** At approximately :46 in the song "Dance with a Stranger" by Kim Herte and the Federation (1986), the lyrics "dance with a stranger" are set to a melody such that the beginnings of the syllables "dance with a stran-ger" have identical metric placements to the beginnings of the syllables "danc- with a stran-ger" in the JV Melodic Phrase. | Ferrara Decl. Ex. 1 (Ferrara Report) at 76 ¶ 136 & Musical Example 43; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:44; *see also* Fact 205. |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br>  By way of further response, admitted. This song has different lyrics, different number of syllables, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement, | |

| | Undisputed Fact | | Evidence in Support |
|---|---|---|---|
| | **231.** At approximately 1:02 in the song "Dance with a Stranger" by Kim Herte and the Federation (1986), the lyrics "dance with a stranger" are set to another melody such that the beginnings of the syllables "dance with a stran-ger" have identical metric placements to the beginnings of the syllables "danc- with a stran-ger" in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 77 ¶ 138 & Musical Example 44; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:47; *see also* Fact 205. |
| | **RESPONSE**: Objection on relevance. See response to no. 206. <br> By way of further response, admitted. This song has different lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement, except below in 232. | | |
| | **232.** At approximately 1:02 in the song "Dance with a Stranger" by Kim Herte and the Federation (1986), the melody sung to the lyric "dance with a stranger" includes scale degree 5 in | | Ferrara Decl. Ex. 1 (Ferrara Report) at 77 ¶ 138 & Musical Example 44; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:47. |

| Undisputed Fact | Evidence in Support |
|---|---|
| connection with the lyric "a" and ends on scale degree 3, like the JV Melodic Phrase. | |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, admitted. This cherry picks various musical elements out of context and does nothing to establish this song has an arrangement similar to Plaintiff's hook. | |
| **233.** At approximately 1:19 in the song "Candy from a Stranger" by Garry Miles (1962), the lyrics "candy from a stranger" are set to a melody such that the beginnings of all six syllables ("can-dy from a stran-ger") have identical metric placements to the beginnings of all six syllables ("dan-cing with a stran-ger") in the JV Melodic Phrase. | Ferrara Decl. Ex. 1 (Ferrara Report) at 78 ¶ 139 & Musical Example 45; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:52. |
| **RESPONSE**: Objection on relevance. See response to no. 206. | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| By way of further response, admitted. This song has different lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement, | | |
| **234.** At approximately 1:02 in the song "Dancing on the Jetty" by INXS (1984), the lyrics "dancing on the jetty" are set to a melody such that the beginnings of the syllables "dan-cing on the jet-" have identical metric placements to the beginnings of the syllables "dan-cing with a stran-" in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 79 ¶ 140 & Musical Example 46; Audio Exhibit 4 (Excerpts from Musical Examples) at 1:55. |
| **RESPONSE**: Objection on relevance. See response to no. 206. By way of further response, admitted. This song has different lyrics, and Defendants claim no other similarities other than the metric placement of the syllables to Plaintiff's arrangement, | | |

| Undisputed Fact | Evidence in Support |
|---|---|
| **235.** At approximately 1:13 in the song "Dancing with an Angel" by the band Double You (1995), the rhythmic durations of the first five notes of the melody corresponding to the lyrics "dancing with an angel" are identical to the durations of the first five notes in the JV Melodic Phrase. | Ferrara Decl. Ex. 1 (Ferrara Report) at 81 ¶ 141 & Musical Example 48; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:01. |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br>By way of further response, admitted. This song has different lyrics, different pitch sequence, different metric placement, and is not similar to Plaintiff's arrangement | |
| **236.** At approximately 1:13 in the song "Dancing with an Angel" by the band Double You (1995), the melody corresponding to the lyrics "dancing with an angel" contains the pitch sequence 6-5-4 and ends on 3, as in JV. | Ferrara Decl. Ex. 1 (Ferrara Report) at 81 ¶ 141 & Musical Example 48; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:01. |

| | Undisputed Fact | | Evidence in Support |
|---|---|---|---|
| | **RESPONSE**: Objection on relevance. See response to no. 206. In addition, Defendants' | | |
| | By way of further response, denied. The sequence does not start on 7, and it goes up in the middle of the sequence which Defendants' carefully worded averment tries to obscure. | | |
| | **237.** At approximately :49 seconds in the song "Dancing in the Dark," by Bruce Springsteen (1984), the lyrics "dancing in the dark" are set to a melody such that the first syllable of the word "dancing" is a tied note anticipating the downbeat of the next bar, as in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 83 ¶ 144 & Musical Example 50; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:08. |
| | **RESPONSE**: Objection on relevance. See response to no. 206. | | |
| | By way of further response, admitted. This song has different lyrics, different syllables, and this claimed one similarity does not make this song similar to Plaintiff's | | |

137

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| arrangement. | | |
| **238.** At approximately 1:17 in the song "Dancing on the highway" by Jim Capaldi (1988), the durations of the first five notes of the melody to which the lyrics "dancing on the highway" are sung is the same as the durations of the first five notes of the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 84 ¶ 145 & Musical Example 51; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:11. |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br>By way of further response, admitted. Defendants do not explain how this one claimed similarity makes this song similar to Plaintiff's arrangement. | | |
| **239.** At approximately :49 seconds in the song "Dancing in the Desert" by Wanda Cross (1985), the lyrics "dancing in the desert" are set to a melody such that the beginnings of the syllables "danc-ing in the des-" have identical metric placements to the | | Ferrara Decl. Ex. 1 (Ferrara Report) at 85 ¶ 146 & Musical Example 52; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:15. |

| Undisputed Fact | Evidence in Support |
|---|---|
| beginnings of the syllables "danc-ing with a stran-" in the JV Melodic Phrase. | |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, admitted. This song has different lyrics, and this claimed one similarity (except as in 240) does not make this song similar to Plaintiff's arrangement. | |
| **240.** At approximately :49 seconds in the song "Dancing in the Desert" by Wanda Cross (1985), the melody corresponding to the lyrics "dancing in the desert" has a downward contour, as in the JV Melodic Phrase. | Ferrara Decl. Ex. 1 (Ferrara Report) at 85 ¶ 146 & Musical Example 52; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:15. |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, admitted. Defendants do not explain how this makes this song similar to | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| Plaintiff's arrangement. | | |
| **241.**  At approximately :59 seconds in the song "Dancing on a Highway" by Timecode (1989), the lyrics "dancing on the highway" are set to a melody such that the beginnings of the syllables "danc-ing on the high-" have identical metric placements to the beginning of the syllables "danc-ing with a stran-" in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 86 ¶ 147 & Musical Example 53; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:19. |
| **RESPONSE**:        Objection      on relevance. See response to no. 206.<br> By way of further response, admitted. This song has different lyrics, and this claimed one similarity does not make this song similar to Plaintiff's arrangement. | | |
| **242.**  At approximately 2:26 in the song "Dance with a Stranger" by Dance with a Stranger (1987), the lyrics "dance with that stranger" are set to a melody such that the | | Ferrara Decl. Ex. 1 (Ferrara Report) at 87 ¶ 148 & Musical Example 54; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:21. |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| beginnings of the syllables "dance with that stran-" have identical metric placement to the syllables "danc- with a stran-" in the JV melodic phrase. | | |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, admitted. This song has different lyrics, different syllables, and this claimed one similarity does not make this song similar to Plaintiff's arrangement. | | |
| **243.** At approximately 1:55 in the song "Dancing With Your Memory" by Len Watson (1964), the rhythmic durations of the first six notes (set to the lyrics "dancing with your mem-") are identical to the six notes set to the syllables "dancing with a stranger" in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 89 ¶ 150 & Musical Example 56. |
| **RESPONSE**: Objection on relevance. See response to no. 206.<br><br>By way of further response, | | |

| **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|
| admitted. This song has different lyrics, different syllables, and this claimed one similarity does not make this song similar to Plaintiff's arrangement. | | |
| **244.** At approximately :44 in the song "Dancing with my Demons" by Northern Lite (2006), lyrics "dancing with my demons" is set to a melody such that the beginnings of the syllables "danc-ing with my de-" have identical metric placements to the beginnings of the syllables "danc-ing with a stran-" in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 91 ¶ 152 & Musical Example 58; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:27. |
| **RESPONSE**: Objection on relevance. See response to no. 206. By way of further response, admitted. This song has different lyrics, and this claimed one similarity does not make this song similar to Plaintiff's arrangement. | | |

| | **Undisputed Fact** | | **Evidence in Support** |
|---|---|---|---|
| **245.** At approximately :42 in the song "Dancing with an Angel (extended)" by Regina (1991), the lyrics "dancing with an angel" are set to a melody that includes a descending 7-6-5-4-3 pitch sequence, as in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 92 ¶ 153 & Musical Example 59; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:30. |
| **RESPONSE**: Objection on relevance. See response to no. 206.  By way of further response, denied. This has different placement and rhythm. "Danc" begins on 1, not 7. | | |
| **246.** At approximately :42 in the song "Dancing with an Angel (extended)" by Regina (1991), the lyrics "with an" are set to the pitches 6-5 like the lyrics "with a" in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 92 ¶ 153 & Musical Example 59; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:30. |
| **RESPONSE**: Objection on relevance. See response to no. 206.  By way of further response, admitted. Defendants are isolating a minute fragment of the song and have | | |

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| done nothing to establish the overall arrangement is similar. | | |
| **247.** At approximately :42 in the song "Dancing with an Angel (extended)" by Regina (1991), the last word in the lyrics "dancing with an angel" is set to scale degrees 4-3, as with the word "stranger" in the JV Melodic Phrase. | | Ferrara Decl. Ex. 1 (Ferrara Report) at 92 ¶ 153 & Musical Example 59; Audio Exhibit 4 (Excerpts from Musical Examples) at 2:30. |
| **RESPONSE**: Objection on relevance. See response to no. 206.  By way of further response, denied. Only "ger" is on 4-3. Defendants are isolating a minute fragment of the song and have done nothing to establish the overall arrangement is similar. | | |
| (e) **The JV and SS Sound Recordings** | | |
| **248.** The sound recording of SS does not contain sounds that are recaptured or sampled from the sound recording of JV. | | Geluso Decl. Ex. 4 (Geluso Rebuttal Report) at 2 ¶ 5, Lamm Decl. Ex. 9 (Bricklin Depo.) at 66:1-12 ("[T]here are no resampled sounds in JV's recording in SS's recording. I don't |

144

| Undisputed Fact | | Evidence in Support |
|---|---|---|
| | | claim that there are, and the report won't claim it because I don't think there are."); 66:13-23; 116:9-14. |
| **RESPONSE**: Plaintiff has filed a voluntary of dismissal of any and all . | | |

2. **CONCLUSIONS OF LAW**

The Court makes the following conclusions of law:

(a) **The Court's Jurisdiction**

1. The Court has jurisdiction of this action pursuant to 28 U.S.C. Sections 1331 and 1338(a).

(b) **The Summary Judgment Standards**

2. "Summary judgment procedure is properly regarded not as a disfavored procedural shortcut, but rather as an integral part of the Federal Rules as a whole, which are designed 'to secure the just, speedy and inexpensive determination of every action.'" _Celotex Corp. v. Catrett_, 477 U.S. 317, 327 (1986) (quoting Fed. R. Civ. P. 1).

3. Summary judgment is appropriate if "there is no genuine issue as to any material fact and . . . the movant is entitled to a judgment as a matter of law." Fed. R. Civ. P. 56(a).

4. Once the moving party shows it is entitled to summary judgment, the burden shifts to the non-moving party to establish genuine issues exist as to material facts. _Celotex_, 477 U.S. at 324. "The party opposing summary judgment must direct [the court's] attention to specific, triable facts'" (_Gordon v. Virtumundo, Inc._, 575 F.3d

1040, 1058 (9th Cir. 2009) (quoting *S. Cal. Gas Co. v. City of Santa Ana,* 336 F.3d 885, 889 (9th Cir. 2003)) and "[w]here the record taken as a whole could not lead a rational trier of fact to find for the nonmoving party, there is no genuine issue for trial." *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 587 (1986).

**(c)** **Plaintiff Fails to Raise a Genuine Dispute as to Its Claim that SS Infringes the Alleged Copyright in JV**

5. Plaintiff alleges as its first claim for relief that the musical composition and sound recording of Defendants' song *Dancing with a Stranger* ("SS") infringes a copyright that Plaintiffs claim in the musical composition and sound recording *Dancing with Strangers* ("JV"). FAC (Doc. 45) at 3, 30-31 ¶¶ 2, 219, 226. However, Plaintiff has voluntarily dismissed its claim insofar as it pertains to the sound recording of JV, Dkt. Entry 97.

6. "Proof of copyright infringement requires [the plaintiff] to show: (1) that he owns a valid copyright in [his work]; and (2) that [the defendant] copied protected aspects of the work." *Skidmore v. Led Zeppelin*, 952 F.3d 1051, 1064 (9th Cir. 2020). For the purposes of their Motion, Defendants assume that Plaintiff owns a valid copyright in *Playas* and have standing to sue for infringement of that copyright.

7. "The second prong of the infringement analysis contains two separate components: 'copying' and 'unlawful appropriation.'" *Id.* (quoting *Rentmeester v. Nike, Inc.*, 883 F.3d 1111, 1117 (9th Cir. 2018), *overruled on other grounds by Skidmore*, 952 F.3d 1051). "Although these requirements are too often referred to in shorthand lingo as the need to prove 'substantial similarity,' they are distinct concepts. *Skidmore*, 952 F.3d at 1064. Defendants' Motion raises whether there is a genuine dispute as to unlawful appropriation.

**(1)     Plaintiff Fails to Raise a Genuine Dispute as to Whether the SS Musical Composition Copies Protected Aspects of the JV Music Composition**

**(i)     The Extrinsic Test**

8.     "The mere fact that a work is copyrighted does not mean that every element of the work may be protected." _Feist Publ'ns, Inc. v. Rural Tel. Serv. Co._, 499 U.S. 340, 348 (1991). "To prove unlawful appropriation, … the similarities between the two works must be 'substantial' and they must involve protected elements of the plaintiff's work." _Rentmeester_, 883 F.3d at 1117; _see also Cavalier v. Random House, Inc._, 297 F.3d 815, 822 (9th Cir. 2002) (the plaintiff must establish "that defendant copied protected elements of the work."). The plaintiff bears the burden of proving "copying of constituent elements of the work that are original." _Rice v. Fox Broad. Co._, 330 F.3d 1170, 1174 (9th Cir. 2003), _overruled on other grounds by Skidmore_, 952 F.3d 1051 (quoting _Feist_, 499 U.S. at 361).

9.     "To prove unlawful appropriation, . . . the similarities between the two works must be 'substantial' and they must involve protected elements of the plaintiff's work." _Rentmeester_, 883 F.3d at 1117. A two-part analysis is applied, consisting of an "extrinsic test" and an "intrinsic test." _Skidmore_, 952 F.3d at 1064. However, at "summary judgment, courts apply only the extrinsic test[.]" _Morrill v. Stefani_, 338 F. Supp. 3d 1051, 1058 (C.D. Cal. 2018) (quoting _Funky Films, Inc. v. Time Warner Entm't Co., L.P._, 462 F.3d 1072, 1077 (9th Cir. 2006), _overruled on other grounds by Skidmore_, 952 F.3d 1051)). The extrinsic test "requires . . . a court to ensure that whatever objective similarities the evidence establishes between two works are legally sufficient to serve as the basis for a copyright infringement claim[.]" _Gray v. Hudson_, 28 F.4th 87, 97 (9th Cir. 2022).

10.     "[T]he extrinsic test . . . compares the objective similarities of specific expressive elements in the two works." _Skidmore_, 952 F.3d at 1064. "The extrinsic test requires 'analytical dissection of a work and expert testimony.'" _Swirsky v. Carey_,

147

376 F.3d 841, 845 (9th Cir. 2004), *quoting* <u>Three Boys Music Corp. v. Bolton</u>, 212 F.3d 477, 485 (9th Cir. 2000), *overruled on other grounds by* <u>Skidmore</u>, 952 F.3d 1051. "'Analytical dissection' requires breaking the works 'down into their constituent elements, and comparing those elements for proof of copying as measured by 'substantial similarity.'" <u>Swirsky</u>, 376 F.3d at 845, *quoting* <u>Rice v. Fox Broad. Co.</u>, 148 F. Supp. 2d 1029, 1051 (C.D. Cal. 2001), *rev'd on other grounds*, 330 F.3d 1170. "It is the copyright plaintiff's burden to identify the elements for this comparison." <u>Rice</u>, 148 F. Supp. 2d at 1051.

11.    "Crucially, because only substantial similarity in protectable expression may constitute actionable copying that results in infringement liability, 'it is essential to distinguish between the protected and unprotected material in a plaintiff's work.'" <u>Skidmore</u>, 952 F.3d at 1064 (quoting <u>Swirsky</u>, 376 F.3d at 845).   "A court 'must take care to inquire only whether '*protectible elements, standing alone,* are substantially similar' [and] disregard the non-protectible elements." <u>Cavalier</u>, 297 F.3d at 822 (quoting <u>Williams v. Crichton,</u> 84 F.3d 581, 588 (2d Cir. 1996)).

**RESPONSE**: This averment is denied and is incorrect for two reasons. First, the Ninth Circuit has long distinguished between the filtration test mentioned here and the test for protectibility in selection and arrangement: "Music is comprised of a large array of elements, some combination of which is protectable by copyright." *Swirsky*, 376 F.3d at 849. A jury may find "a combination of unprotectible elements to be protectible under the extrinsic test . . . because the overall impact and effect indicate substantial appropriation." *Three Boys*, 212 F.3d at 485 (quotation marks omitted) "To pull these elements out of a song individually, without also looking at them in combination, is to perform an incomplete and distorted musicological analysis." *Swirsky*, 376 F.3d at 848. "[S]ubstantial similarity can be found in a combination of unprotectable elements". *Swirsky*, 376 F.3d at 845; *Three Boys*, 212 F.3d at 485 (holding that there was infringement "based on a unique compilation" of the five unprotectible elements shared by the two songs as raised by plaintiff's expert: (1) the title hook phrase (including the

lyric, rhythm, and pitch); (2) the shifted cadence; (3) the instrumental figures; (4) the verse/chorus relationship; and (5) the fade ending). Second, in Skidmore the court specifically found that the plaintiff had not made a selection and arrangement argument. Thus, the selection and arrangement standard in *Swirsky* was not at issue.

12.   "[E]xpressions that are standard, stock, or common to a particular subject matter or medium are not protectable under copyright law." *Skidmore*, 952 F.3d at 1069 (quoting *Satava v. Lowry*, 323 F.3d 805, 810 (9th Cir. 2003)).   The fact that a claimed similarity appears in works predating the plaintiff's work defeats a copyright claim because such "prior art" establishes that "similarities that plaintiffs attribute to 'copying' could actually be explained by the commonplace presence of the same or similar [elements] within the relevant field." *Smith v. Jackson*, 84 F.3d 1213, 1219 (9th Cir. 1996), *overruled on other grounds by Skidmore*, 952 F.3d 1051; *see, also Johnson v. Gordon*, 409 F.3d 12, 23 (1st Cir. 2005) ("Virtually by definition, expressions that are common are also unoriginal").   In the case of musical compositions, uncopyrightable elements include "musical building blocks" like scales or short melodies of a few notes, *Skidmore*, 952 F.3d 1070, or chord progressions, *Gray*, 28 F.4th at 100.

**RESPONSE**: These statements of law are incorrect when applied to a selection and arrangement claim, where a combination of unprotectable elements made with a modicum of creativity is afforded copyright protection:   "A jury may find "a combination of unprotectible elements to be protectible under the extrinsic test . . . because the overall impact and effect indicate substantial appropriation." *Three Boys*, 212 F.3d at 485 (quotation marks omitted)

13.   Also, "[c]opyright law only protects expression of ideas, not the ideas themselves." *Cavalier*, 297 F.3d at 823; 17 U.S.C. § 102(b) ("In no case does copyright protection … extend to any idea [or] concept … regardless of the form in which it is … embodied in [a] work").   Accordingly, similarities at a "general, abstract level" are not sufficient. *Funky Films, Inc. v. Time Warner Entm't Co.*, 462 F.3d 1072, 1081 (9th

Cir. 2006) (affirming summary judgment), *overruled on other grounds by* <u>Skidmore</u>, <u>952 F.3d 1051</u>.  Instead, "the extrinsic test requires that the plaintiff identify concrete elements based on objective criteria." <u>Three Boys Music</u>, 212 F.3d at 485.

14.    In addition, the extrinsic test is not satisfied if "the two works reveal[] greater, more significant differences and few real similarities." *Funky Films, Inc. v.* *Time Warner Entm't Co., L.P.*, 462 F.3d 1072, 1078 (9th Cir. 2006); *see, also* <u>Benay</u> <u>v. Warner Bros. Ent.</u>, 607 F.3d 620, 625 (9th Cir. 2010) (same), *overruled on other grounds by* <u>Skidmore</u>, 952 F.3d 1051.

**RESPONSE**: This averment is denied. "No plagiarist can excuse the wrong by showing how much of his work he did not prirate." *Murray Hill Pubs. v. Twentieth* *Century Fox*, 361 F. 3d 312, 320 (6th Cir. 2004) (internal quotation marks and citations omitted) (quoting *Shaw v. Lindheim*, 919 F.2d 1353, 1357 (9th Cir. 1990)); <u>Baxter v.</u> <u>MCA, Inc.</u>, 812 F. 2d 421, 425   (9th Cir. 1987) (accord); *see also* Nimmer, § 13.03[B][1][a]). "The misappropriation of even a small portion of a copyrighted work . . . may constitute an infringement under certain circumstances. Even if a copied portion be relatively small in proportion to the entire work, if qualitatively important, the finder of fact may properly find substantial similarity." *Id.* The cases cited by Defendants reference the actual expression at issue, not expression not legally at issue. Defendants' motion improperly claims that there are difference between various elements of SS and JV that Plaintiff has never claimed similarity.

### (ii)    The Extrinsic Test Applied to JV and SS

15.    Copyright subsists in original "music works, including any accompanying words; …." <u>17 U.S.C. § 102(a)(2)</u>.  Here, Plaintiff alleges that it is the copyright owner of the musical composition JV and that this musical composition includes lyrics. <u>FAC</u> <u>at 1-2, 12, 30 ¶¶ 5-7, 64-68, 219</u>; *see* Fact 15.  As a result, JV is a single musical work with lyrics. <u>1 NIMMER ON COPYRIGHT § 2.05[C] (2021)</u> ("[T]he mere fact that words are in a form adaptable to be set to music does not render them a 'musical work' unless, in fact, those words have been integrated with music.").

16.     In a musicological analysis of musical compositions to determine whether they share substantial similarities under the extrinsic test, the important elements are (1) structure; (2) harmony; (3) rhythm; and (4) melody, and when present, (5), lyrics. On the other hand, similarities or differences in the key, tempo, meter (*e.g.*, 4/4 time), instrumentation (*e.g.*, the use of guitars, drums, synthesizers), and style or genre are less significant insofar as they represent musical building blocks and/or commonplace practices used in countless musical compositions.  Facts 12-13.

17.     Here, Plaintiff claims substantial similarity in the works' use of the lyrics "dancing with a stranger," the melodic phrases to which those words are set, the structural setting and supportive harmonies of those phrases.  FAC at 1 ¶ 2; 30 ¶ 223, FAC Ex. 2 at 2 § 4.

**RESPONSE**: This averment is incomplete and is not a conclusion of law. Other additional similarities are the pitch sequence, metric placement, melodic contour, drums and feel, the genre, the overall production, the chord progressions, and the tonal ambiguity.

18.     Applying the extrinsic test to JV and SS, there is no genuine dispute that they do not share substantial similarities in protectible elements.  The lyrics "dancing with a stranger" are commonplace and not original to JV, and the works' melodies, harmonies, structures, and other elements are different and do not share similarities in protectible expression.

**RESPONSE**: This is denied. Defendants use the filtration test, instead of the selection and arrangement test. Plaintiff has never claimed that each individual element is copyrightable by Plaintiff. The claim is that the arrangement lyrics, pitch sequence, melodic contour, rhythmic configuration, feel and grove, overall production, chord progressions, and tonal ambiguity are substantially similar. The evidence and expert testimony establish a clear dispute of fact for the jury on the extrinsic test.

### a. Lyrics

19.    As for the lyrics of JV and SS, Plaintiff claims similarities only in that both musical compositions include the lyrics "dancing with a stranger," and the songs' other lyrics and lyrical narrative are different.  Facts 15-18.  However, the lyrical phrase "dancing with a stranger" is not protectible by copyright because "[i]t is axiomatic that copyright law denies protection to 'fragmentary words and phrases,'" like the words "dancing with a stranger" here.  _Hutchins v. Zoll Med. Corp._, 492 F.3d 1377, 1384 (Fed. Cir. 2007) (quoting _CMM Cable Rep, Inc. v. Ocean Coast Props._, 97 F.3d 1504, 1519 (1st Cir. 1996)); _Narell v. Freeman_, 872 F.2d 907, 910-11 (9th Cir. 1989).

**RESPONSE**: This averment is denied. Plaintiff has never claimed that the lyrics "dancing with a  stranger" standing alone are protectable.  Plaintiff has always made it clear that this is a selection and arrangement claim.

20.    The lyrics "dancing with a stranger" are also unprotectible because it is undisputed that they appear in many musical compositions that predate JV.  Facts 19-40; _Skidmore_, 952 F.3d at 1069 (copyright does not protect commonplace elements in a genre); _see also Cortes v. Universal Music Latino_, 477 F. Supp. 3d 1290, 1299-1300 & 1300 n.12 (S.D. Fl. 2020) ("similar lines have appeared in the lyrics of other popular songs, evidencing their lack of requisite originality to qualify for copyright protection").

**RESPONSE**: This averment is denied. Prior art is irrelevant in a copyright case; all that matters is the work is original. Furthermore, Plaintiff has never claimed that the lyrics "dancing with a  stranger" standing alone are protectable.  .  Plaintiff has always made it clear that this is a selection and arrangement claim.

21.    There are accordingly no protectible similarities in the lyrics of JV and SS under the extrinsic test.

**RESPONSE**: Denied. The lyrics are protectable as one component in the selection and arrangement test.

### b.  Melody

22.  Plaintiff also claims that the melodies to which the lyrics "dancing with a stranger" are sung in JV and SS are substantially similar.  Plaintiff's musicologist expert, Dr. Stewart, has identified the melodies at issue as a seven note phrase in JV and an eight note phrase in SS.  Facts 44, 46, *see also* Facts 86, 88.  Even as transcribed by Dr. Stewart, only two non-consecutive notes in these songs' melodies share the same pitch and metric placement, and even those notes do not have the same duration.  Facts 48-63, 64.  Plaintiff cannot demonstrate substantial similarity in these melodies because a similarity of two nonconsecutive notes is not protectible.  *Skidmore*, 952 F.3d at 1070 ("We have never extended copyright protection to just a few notes.  Instead we have held that 'a four-note sequence common in the music field' is not the copyrightable expression in a song." (quoting *Granite Music Corp. v. United Artists Corp.*, 532 F.2d 718, 721 (9th Cir. 1976))); *see also Smith*, 2020 WL 4932074  at *7 ("the Ninth Circuit has concluded that three consecutive notes are not protectable, no matter how important they might be to a work, so a similarity in three isolated notes or pitches cannot be protectable as a matter of law"); *Jean v. Bug Music, Inc.*, No. 00 CIV 4022, 2002 WL 287786 at *6 (S.D.N.Y. Feb. 27, 2002).

**RESPONSE**: This is denied. Defendants' factual statements about the similarity of the hooks' melodies are incorrect; the melodies of the two songs are almost identical. Plf Facts 68-71. In addition, the selection and arrangement of Plaintiff's hook entitles it to protection. *Id.*

23.  Plaintiff likewise cannot demonstrate substantial similarity in the sequence of pitches in the melodies of JV and SS.  These pitch sequences are not only different and feature insignificant similarities, *see* Facts 68-81, but abstract sequences of pitches are not protectible by copyright.  *Gray*, 28 F.4th at 99 ("While an eight-note melody may be copyrightable, the abstract eight-note pitch sequence that is a component of the melody is not.") (citing, *inter alia*, U.S. Copyright Office, *Compendium of U.S. Copyright Office Practices* § 313.4(C) (3d ed. 2021)); *Swirsky v.*

*Carey*, 376 F.3d 841, 848 n. 13 (9th Cir. 2004) ("[C]oncentration solely on pitch sequence may break music down beyond recognition. If a musician were provided with a group of notes identified only by numerical pitch sequences, he or she could play that music a number of different ways, none of them being substantially similar to each other.").

**RESPONSE**: This is denied. Defendants' factual statements about the similarity of the hooks' melodies are incorrect; the melodies of the two songs are almost identical. Plf Facts 68-71. In addition, the selection and arrangement of Plaintiff's hook entitles it to protection.

24.    There are accordingly no protectible similarities in the melodies of JV and SS under the extrinsic test.

**RESPONSE**: The selection and arrangement of Plaintiff's hook entitles it to protection and that hook of SS is substantially similar to Plaintiff's hook.

### c.    Harmony/Chords

25.    The Ninth Circuit has recently reconfirmed that "'chord progressions may not be individually protected' because they are basic musical building blocks." *Gray*, 28 F.4th at 100 (quoting *Swirsky*, 376 F.3d at 848). Further, the JV and SS chord progressions are different and feature only commonplace, fragmentary similarities. *See* Facts 89-119.

**RESPONSE**: This is denied. Defendants' factual statements about the similarity of the hooks' chord progressions are incorrect; the progressions of the two songs are quite similar. Plf Facts 31-33. In addition, the selection and arrangement of Plaintiff's hook entitles it to protection; this claim is not based on individual elements being protectable.

26.    There are accordingly no protectible similarities in the harmonies or chord progressions of JV and SS under the extrinsic test.

**RESPONSE**: This is denied. Defendants' factual statements about the similarity of the hooks' chord progressions are incorrect; the progressions of the two songs are quite similar. Plf Facts 31-33.. In addition, the selection and arrangement of Plaintiff's hook entitles it to protection; this claim is not based on individual elements being protectable.

### d.   Structure

27.     Defendants have shown that the only similarity in the overall structures of JV and SS is that they both include an introduction, verses, and three choruses, and that those are common structures in popular music.  Facts 120-29.   Defendants have also shown that the melodic phrase structures are different and share no protectible similarities.  Facts 130-36.  _Batts_, 2011 WL 13217923 at *5 (generic elements that must be filtered out includes "use of a structure that includes an introduction, verse, a repeating chorus . . . a breakdown, and an outro"); _Intersong-USA v. CBS, Inc._, 757 F. Supp. 274, 282 (S.D.N.Y. 1991) ("structure patterns" are common elements in music); _Lane v. Knowles-Carter_, No. 14 Civ. 6798, 2015 WL 6395940 at *6 (S.D.N.Y. Oct. 21, 2015) ("musical structures composed of eight-bar phrases or in this case, a four-bar phrase are so commonplace that they have previously been the subject of an opinion concluding that such structures are not protectible") (quoting _McDonald v. West_, 138 F. Supp. 3d 448, 458 (S.D.N.Y. 2015)) (brackets omitted).

**RESPONSE**: This is denied. The only structure that Plaintiff has implicated in this claim is that the hooks of each song appear in the choruses, and the choruses repeat each time. Plaintiff does not consider this independently protectable. This is a selection and arrangement claim, and the similar structural components mentioned immediately supra by Plaintiff are relevant in that legal context.

28.     There are accordingly no protectible similarities in the musical structures of JV and SS under the extrinsic test.

**RESPONSE**: This is denied. The only structure that Plaintiff has implicated in this claim is that the hooks of each song appear in the choruses, and the choruses repeat

each time. Plaintiff does not consider this independently protectable. This is a selection and arrangement claim, and the similar structural components mentioned immediately supra by Plaintiff are relevant in that legal context.

### e.   Style, Tempo, and Instrumentation

29.   Defendants have shown that the style, tempo, and instrumentation of JV and SS are different and that any similarities are generic.  Facts 148-176.  Ultimately, however, any claim of similarity in style and instrumentation fails because they are unprotected performance elements that must be filtered out under the extrinsic test. *See, e.g.*, *Gray*, 28 F.4th at 99 (Songs' "similar textures is far too abstract of a similarity to be legally cognizable" and "a copyright to a musical work does not give one the right to assert ownership over the sound of a synthesizer any more than the sound of a trombone or a banjo."); *Newton v. Diamond*, 388 F.3d 1189, 1194 (9th Cir. 2004) (musical composition copyright does not protect performance elements such as flute sounds); *see also* 17 U.S.C. § 102(b) (copyright does not protect "any . . . procedure, process, system, method of operation, . . . regardless of the form in which it is . . . embodied in [a] work.").

**RESPONSE**: This is denied. The only style (aka genre) or instrumentation that Plaintiff has claimed is that both songs are commercial pop music, that the drums and percussive elements are similar when tempo matched. Plaintiff does not consider this independently protectable. This is a selection and arrangement claim, and these components are relevant in that legal context.

30.   There are accordingly no protectible similarities in the style, tempo, and instrumentation of JV and SS.

**RESPONSE**: This is denied. The only style (aka genre) or instrumentation that Plaintiff has claimed is that both songs are commercial pop music, that the drums and percussive elements are similar when tempo matched. Plaintiff does not consider this independently protectable. This is a selection and arrangement claim, and these components are relevant in that legal context.

### (2)   The Extrinsic Test Applied to Plaintiff's Selection and Arrangement Claim

31.   The extrinsic test applies when the claimed similarity is in the selection and arrangement of unprotected elements. *See, e.g.*, *Cavalier*, 297 F.3d at 826. "However, the unprotectable elements have to be identified, or filtered, before the works can be considered as a whole." *Id.* (quoting *Apple Computer, Inc. v. Microsoft Corp.*, 35 F.3d 1435, 1446 (9th Cir. 1994))).   The allegedly copied elements must be "numerous enough and their selection and arrangement original enough that their combination constitutes an original work of authorship." *Skidmore*, 952 F.3d at 1074 (quoting *Satava*, 323 F.3d at 811).   Furthermore, "what a selection and arrangement copyright protects is the *particular* way in which the artistic elements form a coherent pattern, synthesis, or design." *Skidmore*, 952 F.3d at 1074 (emphasis in original; citation omitted); *see also id.* at 1075 ("a protectable 'compilation' is the precise 'result[]' that is 'formed by the collection and assembling of preexisting materials . . . that are selected, coordinated, or arranged.") (quoting 17 U.S.C. § 101)).

**RESPONSE**: This averment is denied and is incorrect for two reasons. First, the Ninth Circuit has long distinguished between the filtration test mentioned here and the test for protectibility in selection and arrangement: "Music is comprised of a large array of elements, some combination of which is protectable by copyright." *Swirsky*, 376 F.3d at 849. A jury may find "a combination of unprotectible elements to be protectible under the extrinsic test . . . because the overall impact and effect indicate substantial appropriation." *Three Boys*, 212 F.3d at 485 (quotation marks omitted). Defendants' conflate and mix the two tests. "To pull these elements out of a song individually, without also looking at them in combination, is to perform an incomplete and distorted musicological analysis." *Swirsky*, 376 F.3d at 848. "[S]ubstantial similarity can be found in a combination of unprotectable elements". *Swirsky*, 376 F.3d at 845; *Three Boys*, 212 F.3d at 485 (holding that there was infringement "based on a unique compilation" of the five unprotectible elements shared by the two songs as raised by

plaintiff's expert: (1) the title hook phrase (including the lyric, rhythm, and pitch); (2) the shifted cadence; (3) the instrumental figures; (4) the verse/chorus relationship; and (5) the fade ending). Second, in Skidmore the court specifically found that the plaintiff had not made a selection and arrangement argument. Thus, the selection and arrangement standard in *Swirsky* was not at issue.

In addition, Plaintiff has alleged that the particular arrangement of Plaintiff's hook is copied in Defendants' hook.

32.    Further, a selection and arrangement is infringed only where the "works share, in substantial amounts, the 'particular,' *i.e.*, the 'same,' combination of unprotectible elements." *Skidmore*, 952 F.3d at 1075 (quoting *Feist Publ'ns, Inc. v. Rural Tel. Serv. Co.*, 499 U.S. 340, 349, 350-51 (1991)); *accord Tufenkian Import/Export Ventures, Inc. v. Einstein Moomjy, Inc.*, 338 F.3d 127, 136 (2d Cir. 2003) ("the scope of the copyright 'is limited to the particular selection or arrangement,' and a 'subsequent [author] remains free to use [the public domain elements] . . . *so long as the competing work does not feature the same selection and arrangement*'") (quoting *Feist*, 499 U.S. at 349-51)).

**RESPONSE**: This is denied to the extent it tries to obscure that the substantial similarity test is applicable to selection and arrangement claims.

33.    "A plaintiff . . . cannot establish substantial similarity by reconstituting the copyrighted work as a combination of unprotectable elements and then claiming that those same elements also appear in the defendant's work, in a different aesthetic context.   As a result, deeming substantially similar two vastly dissimilar musical compositions . . . for sharing some of the same notes . . . [would be] at variance with maintaining a vigorous public domain." *Skidmore*, 952 F.3d at 1075–76.

### (i)    Plaintiff's Expert Misapplies the Selection and Arrangement Standard

34.    Plaintiff's selection and arrangement claim relies on Dr. Stewart's assertion that "the creative selection and arrangement of the melody, lyrics and other

158

elements in JV are distinctive and original and this expression forms the musical core of SS," (Lamm Decl. Ex. 7 at 1). Those are mere conclusions and do not establish a selection and arrangement claim. *Skidmore*, 952 F.3d at 1074.

RESPONSE: Denied. Dr. Stewart and Professor Bricklin have explained in detail why the underlying musical elements that comprise the hook in JV are creative, original, and form a cohesive hook which is substantial similar to SS's hook. Plf Facts 17, 68-71.

35.    Dr. Stewart identifies the words "dancing with a stranger" and alleged similarities in pitches, notes, and chords in otherwise different pitch sequences, melodies, and chord progressions, but fails in his reports and deposition to explain how these alleged similarities "cohere to form a holistic musical design." *Id.* at 1075. Dr. Stewart also acknowledges the many examples of prior art that he and Dr. Ferrara identified, but fails to identify the unprotected elements found in those examples and filter them from his analysis of JV and SS (Lamm Decl. Ex. 6 at 7). *See Johannsongs*, 2020 WL 2315805 at *6 (summary judgment granted where plaintiff's expert misapplied extrinsic test and did not "*filter out*" elements from prior art, but instead "tallie[d] up the number of similarities and conclude[d] that there are more similarities between" the two works than in prior art); *see also Batts*, 2011 WL 13217923 at *5 (Dr. Stewart failed to analyze prior art; summary judgment granted).

**RESPONSE**: Denied. This averment simply ignores the detail in Dr. Stewart's expert reports, and his extensive deposition testimony, which explain exactly why Plaintiff's hook is a cohesive and compelling musical design. Plf Fact 68. This is a focused claim. Regarding prior art, Defendants' assertion ignores (1) that Dr. Stewart did address prior art in his initial report and his rebuttal report, and (2) that Defendants' have not identified any prior art which has an arrangement even remotely similar to Plaintiff's hook. Plaintiff also objects to the relevance of prior art; it is not applicable in Copyright Law. *See* Plaintiff's Evidentiary Objection.

Plaintiff also notes that Defendants ignore the report and testimony of professor Brian Bricklin. Mr. Bricklin tempo and pitch matched the two songs' hooks so that the selection and arrangement of the compositional elements at the core of this claim would be compared. They sound nearly identical. Plf Fact 68-71.

Lastly, prior art is applicable to the extent it shows that many hit songs have hooks that are similar to the length and complexity of Plaintiff's hook are obviously some of the most valuable, protectable intellectual property in the world. Plf Fact 17, 74.

36.     Plaintiff's expert has therefore failed to apply the extrinsic test, and Plaintiff has not met its burden of demonstrating that SS infringes on an original selection and arrangement of elements found in JV.

**RESPONSE**: Denied. Plaintiff's two experts have established that SS's hook is substantially similar to JV's hook.

### (ii)     The Selection and Arrangement of Elements in JV and SS Are Significantly Different

37.     JV and SS do not "share, in substantial amounts, the 'particular,' *i.e.*, the 'same,' combination of unprotectible elements." Skidmore, 952 F.3d at 1075.  The similarities in JV's and SS's respective combinations of lyrics and melody are fragmentary, *see* Facts 183-186; 194-205, and Defendants' musicologist experts have established that they do not have musicological significance and are common in prior art, *see* Facts 194-247.  *See, e.g.*, Johnson, 409 F.3d at 21 (combination of common lyric "you're the one for me" and various similarities in accompanying melody); Jean, 2002 WL 287786 at *6 (melody 1-b7-1-b7-5-b7 with lyric "clap your hands" did not infringe melody 1-b7-1-b7-5-#4-5-b7-1 with same lyric, notwithstanding first three notes with identical pitch and rhythm; lyrics and three shared notes were common).

**RESPONSE**: Denied. This averment simply ignores the detail in Dr. Stewart's expert reports, and his extensive deposition testimony, which explain exactly why Plaintiff's hook is a cohesive and compelling musical design. This is a focused claim.

Regarding prior art, Defendants' assertion ignores (1) that Dr. Stewart did address prior art in his initial report and his rebuttal report, and (2) that Defendants' have not identified any prior art which has an arrangement even remotely similar to Plaintiff's hook. Plaintiff also objects to the relevance of prior art; it is not applicable in Copyright Law. See Plaintiff's Evidentiary Objection.

Plaintiff also notes that Defendants ignore the report and testimony of professor Brian Bricklin. Mr. Bricklin tempo and pitch matched the two songs' hooks so that the selection and arrangement of the compositional elements at the core of this claim would be compared. They sound nearly identical. Plf Facts 68-71.

Lastly, prior art is applicable to the extent it shows that many hit songs have hooks that are similar to the length and complexity of Plaintiff's hook are obviously some of the most valuable, protectable intellectual property in the world. Plf Fact 74.

38.   In JV and SS, the commonplace lyric "dancing with a stranger" and melodies with only fragmentary similarities (Facts 183-186), occur in different melodic phrase structures and different points in the choruses (Facts 139, 140, 145, 188), over different chord progressions (Fact 189), as part of overall different lyrics and melodies (Facts 88, 182), and there are many other differences as well (*see*, *e.g.*, Facts 190-193).  *See Cortes*, 477 F. Supp. 3d at 1300 ("Plaintiffs' original selection and arrangement of these [lyrical lines] have not been copied [because] the phrases appear in different parts of the respective choruses"); *Morrill*, 338 F. Supp. 3d at 1059 (rejecting selection and arrangement claim based on similar rhythmic pattern where "the similar rhythms are placed in different parts of the song") (citing *Funky Films*, 462 F.3d at 1077 ("sequence of events is a factor in considering substantial similarity")).

**RESPONSE**: Denied. This averment simply ignores the detail in Dr. Stewart's expert reports, and his extensive deposition testimony, which explain exactly why Plaintiff's hook is a cohesive and compelling musical design. This is a focused claim. Regarding prior art, Defendants' assertion ignores (1) that Dr. Stewart did address prior

1   art in his initial report and his rebuttal report, and (2) that Defendants' have not
2   identified any prior art which has an arrangement even remotely similar to Plaintiff's
3   hook. Plaintiff also objects to the relevance of prior art; it is not applicable in Copyright
4   Law, as the evidentiary objection explains.

5        Plaintiff also notes that Defendants ignore the report and testimony of professor
6   Brian Bricklin. Mr. Bricklin tempo and pitch matched the two songs' hooks so that the
7   selection and arrangement of the compositional elements at the core of this claim would
8   be compared. They sound nearly identical. Plf Facts 68-71.

9        Lastly, prior art is applicable to the extent it shows that many hit songs have
10  hooks that are similar to the length and complexity of Plaintiff's hook are obviously
11  some of the most valuable, protectable intellectual property in the world. PLf Fact 74.

12       39.   Plaintiff accordingly cannot demonstrate as a matter of law that SS copies
13  the selection and arrangement of lyrics, melodic content, structural setting, and
14  supportive harmonies in JV.

15       RESPONSE: Denied. Plaintiff has shown that SS's hook is substantially similar
16  to Plaintiff's hook.

17       **(d)    Plaintiff's Vicarious and Contributory Claims**

18       40.   Plaintiff's second and third claims for relief in their First Amended Com-
19  plaint are for, respectively, contributory and vicarious copyright infringement. FAC at
20  31-34 ¶¶ 230-244.

21       41.   Contributory and vicarious copyright infringement are secondary liability
22  theories to extend liability for another's direct infringement. *Metro-Goldwyn-Mayer*
23  *Studios Inc. v. Grokster, Ltd.*, 545 U.S. 913, 930 (2005). "Secondary liability for
24  copyright infringement does not exist in the absence of direct infringement by a third
25  party." *A&M Records, Inc. v. Napster, Inc.*, 239 F.3d 1004, 1013 n.2 (9th Cir. 2001).

26       42.   Because Plaintiff fails to establish direct infringement, there is no merit to
27  their claims for contributory and vicarious liability for the alleged infringement of JV
28  by SS.

**RESPONSE**: Plaintiff does establish infringement, and the secondary claims should not be dismissed.

**3.** <u>**CONCLUSION**</u>

43.     There is no triable issue as to Plaintiff's claims for copyright infringement and Defendants are entitled to summary judgment.  <u>Fed. R. Civ. Proc. 56(a)</u>.

**RESPONSE**: There is a triable issue of fact on substantial similarity that should go to a jury.

Respectfully Submitted,

Alfred (AJ) Fluehr, Esq.
(*pro hac* vice)
aj@francisalexander.com
**FRANCIS ALEXANDER, LLC**
280 N. Providence Rd., Suite 1
Media, PA 19063
Tel: (215) 341-1063
Fax: (215) 500-1005
*Attorneys for Plaintiff*
<u>*/s/*</u> March 10, 2023